# DEKALB COUNTY POLICE DEPARTMENT
## GA0440200
### INCIDENT REPORT

Case #: 11-028952

**EVENT**

| Incident Type: | | Counts | Incident Code | Offense Jurisdiction | Arrest Jurisdiction |
|---|---|---|---|---|---|
| 16-6-9 (4004) PROSTITUTION 16-6-9 | | 1 | 4004 | | |

Premise Type: Super 8 motel
Weapon Type:
Forcible:
Stranger To Stranger: Y
Hate Motivated: ☐
Loc Code: 241

Date Report: 3/16/2011 7 30 00 PM    Incident Start: 3/16/2011 7 30 00 PM    Incident End: 3/16/2011 7 55 00 PM    Incident Location: 1600 CRESCENT CENTRE 209 TUCKER GA

**VICTIM**

Name (Last, First Middle):    Moniker:    DOB:    Age:    Sex:    Race:    Ethnicity:

Address:    Home #:    Work #:    Cell #:    Email:

SSN:    Resident Status:    HGT:    WGT:    Hair Color:    Hair Style:    Hair Length:    Eye Color:    OLN #:    State:

Occupation:    Employer:    Address:    Employer Phone:

Victim Type:    Student: Yes ☐ No ☐    If Yes, Name of Victim's School:    LEOKA Activity Type:    LEOKA Assignment Type:

Injuries: ☐ None ☐ Minor ☐ Internal ☐ Teeth ☐ Unconscious ☐ Lacerations ☐ Bones ☐ Other    Used: ☐ Drugs ☐ Alcohol ☐ Computer

SMTs:

Relationship To Offenders: 1) ___ (2) ___ (3) ___ (4) ___ (5) ___
6) ___ (7) ___ (8) ___ (9) ___ (10) ___

Offenses Involved: 1) ___ (2) ___ (3) ___ (4) ___ (5) ___
6) ___ (7) ___ (8) ___ (9) ___ (10) ___

**OFFENDER**

Name: SCOTT, KARRIE LYNN    Moniker:    DOB: ████1978    Age: 32    Sex: F    Race: W    Ethnicity:

Address: 1819 MOUNTAIN IN BLVD TUCKER GA 30084-    Home Phone:    Work Phone:    Cell Phone:    Email:

SSN:    Resident Status:    HGT: 603    WGT: 190    Hair Color: BROWN    Hair Style:    Hair Length:    Eye Color: GREEN    OLN #: 053808153    State: GA

Occupation:    Employer:    Address: GA    Employer Phone:

SMTs:

Offenses Involved:
(1) ___ (2) ___
(3) ___ (4) ___
(5) ___ (6) ___
(7) ___ (8) ___
(9) ___ (10) ___

WANTED: ☐    WARRANT: ☐    ARREST: ☐    SUSPECT ARMED:    WEAPON:    Used: ☐ Drugs ☐ Alcohol ☐ Computer

TOTAL NUMBER ARRESTED: 0    ARREST AT OR NEAR OFFENSE SCENE: Yes: ● No: ☐

**PROPERTY**

| | VEHICLES | CURRENCY, NOTES, ETC. | JEWELRY, PREC. METALS | FURS |
|---|---|---|---|---|
| STOLEN | $0 00 | $0 00 | $0 00 | $0 00 |
| RECOVERED | $0 00 | $0 00 | $0 00 | $0 00 |
| | CLOTHING | OFFICE EQUIP. | TV, RADIO, ETC | HOUSEHOLD GOODS |
| STOLEN | $0 00 | $0 00 | $0 00 | $0 00 |
| RECOVERED | $0 00 | $0 00 | $0 00 | $0 00 |
| | FIREARMS | CONSUMABLE GOODS | LIVESTOCK | OTHER | TOTAL |
| STOLEN | $0 00 | $0 00 | $0 00 | $0 00 | $0 00 |
| RECOVERED | $0 00 | $0 00 | $0 00 | $0 00 | $0 00 |

**ADM**

GCIC ENTRY    ☐ WARRANT    ☐ MISSING PERSONS    ☐ VEHICLE    ☐ ARTICLE    ☐ BOAT    ☐ GUN    ☐ SECURITIES

**DRUG**

DID INVESTIGATION INDICATE THAT THIS INCIDENT WAS DRUG-RELATED? IF YES, PLEASE INDICATE THE TYPE OF DRUG(S) USED BY OFFENDER    ☐ YES ● NO    ☐ 1 - Amphetamine ☐ 2 - Barbiturate ☐ 3 - Cocaine ☐ 4 - Hallucinogen ☐ 5 - Heroin    ☐ 6 - Marijuana ☐ 7 - Methamphetamine ☐ 8 - Opium ☐ 9 - Synthetic Narcotic ☐ U - Unknown

**CLEAR**

REQUIRED DATA FIELDS FOR CLEARANCE REPORT    ☐ CLEARED BY ARREST    ☐ EXCEPTIONALLY CLEARED    ☐ UNFOUNDED    DATE OF CLEARANCE    ☐ ADULT ☐ JUVENILE

REPORTING OFFICER: T M PEARSON    NUMBER: 2334    APPROVING OFFICER:    NUMBER:

Plaintiff D.H. 0018.

| DEKALB COUNTY POLICE DEPARTMENT GA0440200 NARRATIVE | Case #: 11-028952 |
|---|---|

| Officer ID/Name: | Date: | Approving Officer ID/Name: | Date: |
|---|---|---|---|

Title:    INITIAL REPORT

ON 3-16-11 AT APPROXIMATELY 19:30 HRS, WHILE WORKING IN AN UNDER COVER CAPACITY WITH THE DEKALB COUNTY VICE UNIT WE CONDUCTED AN UNDER COVER PROSTITUTION OPERATION IN THE AREA OF LAWRENCEVILLE HWY AND I-285. I CONTACTED AN UNKNOWN FEMALE KNOWN AS "KARI" (SUSPECT), AFTER VIEWING HER ESCORT AD ON BACKPAGE.COM, THE SUSPECT POSTED PHOTO'S OF HERSELF AND DESCRIBED HERSELF AS 601" ATTRACTIVE AND FREAKY.

IN THE AD THE SUSPECT ALSO STATES THAT SHE IS IN THE AREA OF LAWRENCEVILLE HWY. AND I-285. I THEN PLACED A PHONE CALL TO THE NUMBER LISTED IN THE AD. UPON SPEAKING WITH THE SUSPECT ON THE PHONE I TOLD HER MY NAME WAS EJ AND ASKED HER IF SHE WAS AVAILABLE AND SHE STATED THAT SHE WAS. THE SUSPECT THEN ASKED IF I NEED A HALF HOUR OR A FULL HOUR. I TOLD THE SUSPECT I NEED AN HOUR, SHE ADVISED THAT FOR A FULL HOUR OF SERVICE IT WOULD BE $120.00. I TOLD THE SUSPECT THAT WAS FINE AND ASKED HER WHERE SHE WAS LOCATED. SHE THEN TOLD ME TO CALL HER BACK WHEN I WAS ON LAWRENCEVILLE HWY. APPROXIMATELY 20 MINUTES PAST AND I CALLED THE SUSPECT BACK AND ADVISED HER I WAS IN THE AREA OF LAWRENCEVILLE AND I-285, SHE ADVISED SHE WAS IN THE SUPER 8 MOTEL IN ROOM 111.

I THEN PROCEEDED TO THE ROOM WHERE I MADE CONTACT WITH A TALL WHITE FEMALE WHO ADVISED SHE WAS KARI. ONCE IN THE ROOM THE SUSPECT AND I BEGAN TO TALK AND SHE AGAIN ADVISED IT WOULD BE $120.00 FOR A FULL HOUR OF SERVICE. I TOLD HER I WOULDN'T NEED A FULL HOUR AND SHE ADVISED IT WAS $80.00 FOR A HALF AN HOUR OF SERVICE. I THEN ASKED HER WHAT DO I GET FOR A HALF HOUR AND SHE STATED EVERYTHING. I THEN PULLED OUT DEKALB COUNTY INVESTIGATIVE FUNDS FROM MY POCKET AND COUNTED OUT $80.00.

THE SUSPECT TOOK THE MONEY AND BEGAN REMOVING HER CLOTHING; SHE ALSO PICKED UP A SMALL BOTTLE OF K.Y. JELLY. THE PHONE IN THE ROOM BEGAN TO RING AND AT THIS TIME, I EXCUSED MYSELF TO THE REST ROOM. I GAVE THE TAKE DOWN SIGNAL FOR OFFICERS TO COME IN AND PLACE THE SUSPECT UNDER ARREST.

THE SUSPECT CONTINUED REMOVING HER CLOTHING AND A SHORT TIME LATER THERE WAS A LOUD KNOCK ON THE DOOR. THE SUSPECT IMMEDIATELY JUMPED UP AND BEGAN GETTING DRESSED I ASKED HER IF SHE WAS EXPECTING ANYONE AND SHE STATED NO. I THEN PRECEDED THE DOOR AND OBSERVED UNIFORM OFFICERS STANDING OUTSIDE.

I THEN OPENED THE DOOR AND THE SUSPECT IDENTIFIED HERSELF TO OFFICERS AS KARRIE LYNN SCOTT. SHE WAS TAKEN INTO CUSTODY WITHOUT INCIDENT AND TRANSPORTED TO DEKALB COUNTY JAIL. I LATER OBTAINED WARRANT# 11W04761 FOR PROSTITUTION ON THE SUSPECT.

# DEKALB COUNTY POLICE DEPARTMENT
## GA0440200
### INCIDENT REPORT

Case #: 11-115960

| EVENT | | | |
|---|---|---|---|
| Incident Type: 16-6-9 (4004) PROSTITUTION 16-6-9 | Counts: 1 | Incident Code: 4004 | Offense Jurisdiction: COUNTY / Arrest Jurisdiction: COUNTY |
| 16-10-25 (4803) GIVING FALSE NAME, ADDRESS, OR BIRTHDATE | 1 | 4803 | COUNTY / COUNTY |

Premise Type: SUPER 8 MOTEL
Weapon Type:
Forcible: N
Stranger To Stranger: Y
Hate Motivated: ☐
Loc Code: 252

Date Report: 10/14/2011 6 30 00 PM
Incident Start: 10/14/2011 6 30 00 PM
Incident End: 10/14/2011 7 15 00 PM
Incident Location: 1600 CRESCENT CENTRE BVLD 113 TUCKER GA

## VICTIM

| Name (Last, First Middle): | | Moniker: | DOB: | Age: | Sex: | Race: | Ethnicity: |
|---|---|---|---|---|---|---|---|

Address: | Home #: | Work #: | Cell #: | Email:

SSN: | Resident Status: | HGT: | WGT: | Hair Color: | Hair Style: | Hair Length: | Eye Color: | OLN #: | State:

Occupation: | Employer: | Address: | Employer Phone:

Victim Type: | Student: Yes ☐ No ☐ | If Yes, Name of Victim's School | LEOKA Activity Type: | LEOKA Assignment Type:

Injuries: ☐ None ☐ Minor ☐ Internal ☐ Teeth ☐ Unconscious ☐ Lacerations ☐ Bones ☐ Other | Used: ☐ Drugs ☐ Alcohol ☐ Computer

SMTs:

| Relationship To Offenders: | 1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|---|
| | 6) | (7) | (8) | (9) | (10) |
| Offenses Involved: | 1) | (2) | (3) | (4) | (5) |
| | 6) | (7) | (8) | (9) | (10) |

## OFFENDER

Name: SANDERS, CHANTE LYNETTE
Moniker: LUCKY
DOB: █1994
Age: 17
Sex: F
Race: B
Ethnicity: N

Address: 1600 CRESCENT CENTRE BLVD 113 TUCKER GA 300
Home Phone:
Work Phone: █
Cell Phone:
Email:

SSN: █
Resident Status: RESIDENT
HGT: 503
WGT: 130
Hair Color: BLACK
Hair Style: STRAIGHT
Hair Length: MEDIUM
Eye Color: BROWN
OLN #:
State: GA

Occupation: UNKNOWN OR NOT STAT
Employer:
Address:
Employer Phone:

SMTs:

| Offenses Involved: | |
|---|---|
| 1) | (2) |
| (3) | (4) |
| (5) | (6) |
| (7) | (8) |
| (9) | (10) |

WANTED: ☐ | WARRANT: ● | ARREST: ☐ | SUSPECT ARMED: N | WEAPON: | Used: ☐ Drugs ☐ Alcohol ☐ Computer

TOTAL NUMBER ARRESTED: 0 | ARREST AT OR NEAR OFFENSE SCENE: Yes: ● No: ☐

## PROPERTY

| | VEHICLES | CURRENCY, NOTES, ETC | JEWELRY, PREC. METALS | FURS |
|---|---|---|---|---|
| STOLEN | $0.00 | $0.00 | $0.00 | $0.00 |
| RECOVERED | $0.00 | $0.00 | $0.00 | $0.00 |
| | CLOTHING | OFFICE EQUIP. | TV, RADIO, ETC | HOUSEHOLD GOODS |
| STOLEN | | | | |
| RECOVERED | | | | |
| | FIREARMS | CONSUMABLE GOODS | LIVESTOCK | OTHER | TOTAL |
| STOLEN | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| RECOVERED | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

## ADM.

GCIC ENTRY ☐ WARRANT ☐ MISSING PERSONS ☐ VEHICLE ☐ ARTICLE ☐ BOAT ☐ GUN ☐ SECURITIES

## DRUG

DID INVESTIGATION INDICATE THAT THIS INCIDENT WAS DRUG-RELATED? IF YES, PLEASE INDICATE THE TYPE DRUG(S) USED BY OFFENDER ☐ YES ● NO
☐ 1 - Amphetamine ☐ 2 - Barbiturate ☐ 3 - Cocaine ☐ 4 - Hallucinogen ☐ 5 - Heroin
☐ 6 - Marijuana ☐ 7 - Methamphetamine ☐ 8 - Opium ☐ 9 - Synthetic Narcotic ☐ U - Unknown

## CLEAR

REQUIRED DATA FIELDS FOR CLEARANCE REPORT: ● CLEARED BY ARREST ☐ EXCEPTIONALLY CLEARED ☐ UNFOUNDED | DATE OF CLEARANCE 10-14-2011 | ☐ ADULT ● JUVENILE

REPORTING OFFICER: E J BESS
NUMBER: 2386
APPROVING OFFICER:
NUMBER:

Plaintiff D.H. 0020

| DEKALB COUNTY POLICE DEPARTMENT<br>GA0440200<br>NARRATIVE | Case #:<br>11-115960 |
|---|---|

| Officer ID/Name: | Date: | Approving Officer ID/Name: | Date: |
|---|---|---|---|

| Title: | INITIAL REPORT |
|---|---|

ON 10-14-2011 AT 1830 HRS. THE DEKALB COUNTY VICE UNIT CONDUCTED A PROSTITUTION STING AT 1600 CRESCENT CENTRE BLVD. (SUPER 8 MOTEL). DURING THAT TIME I CONTACTED A WOMAN KNOWN AS "LUCKY" BY PHONE (███████████). THE WOMAN ADVERTISED HERSELF AS AN ESCORT ON THE SOCIAL WEBSITE KNOWN AS "WWW.BACKPAGE.COM". THE WOMAN HAD POSTED PICTURES OF HERSELF ON THE AD PARTIALLY DRESSED AND POSING IN LEWD POSITIONS.

ONCE I CALLED THE WOMAN, I ASKED HER IF SHE WAS WORKING. SHE SAID THAT SHE WAS, AND THAT SHE WAS AT THE KNIGHT'S INN HOTEL ON LAWRENCEVILLE HWY. NEAR I-285. THE WOMAN TOLD ME TO CALL HER ONCE I GOT TO THE HOTEL. I TOLD HER, "OK." I WENT TO THE KNIGHT'S INN HOTEL PARKING LOT, AND CALLED THE WOMAN BACK. THE WOMAN TOLD ME THAT SHE WAS STANDING IN THE PARKING LOT OF THE SUPER 8 MOTEL. I THEN LOOKED IN THAT DIRECTION AND SAW A BLACK FEMALE WEARING PINK PANTS, A BLACK SHIRT, AND A BLACK JACKET WALKING TOWARDS ME. THE WOMAN TOLD THAT SHE WAS "LUCKY" AND SHE TOLD ME TO COME TO THE KNIGHT'S INN HOTEL IN ORDER TO CONFUSE THE POLICE. THE WOMAN THEN TOLD ME TO TAKE HER ACROSS THE STREET BACK TO THE SUPER 8 MOTEL TO HER ROOM. THE WOMAN GOT INTO MY VEHICLE, AND I DROVE HER ACROSS THE STREET TO THE HOTEL. I ASKED THE WOMAN, "HOW MUCH IS THIS GOING TO COST ME?" THE WOMAN SAID, "HOW MUCH DO YOU HAVE? THE AD SAID $150." I TOLD THE WOMAN THAT I HAD MORE THAN $150. THE WOMAN TOLD ME THAT SHE WAS IN ROOM #113. THE WOMAN WALKED ME TO HER ROOM, OPENED THE DOOR WITH HER KEY AND INVITED ME INSIDE. ONCE WE GOT INSIDE THE ROOM, THE WOMAN SAID, "I HAVE SOME CONDOMS. I DON'T KNOW IF YOU CAN FIT THEM, THEY AREN'T MAGNUMS." I SAID, "OK. IF YOU DON'T HAVE THOSE, WE CAN USE YOURS." THE WOMAN THEN SAID, "DO YOU HAVE THE MONEY?" I SAID, "YES." I HANDED THE WOMAN $150 ($100 BILL - SERIAL # CB83470188C - $50 BILL - SERIAL # IL40777754A) DERIVED FROM THE OFFICIAL DEKALB COUNTY INVESTIGATIVE FUND. THE WOMAN TOOK THE MONEY IN HER HAND AND PLACED IT INSIDE OF A BLACK PURSE ALONG WITH OTHER MONEY THAT SHE HAD. THE WOMAN THEN TOOK OFF ALL OF HER CLOTHES, GETTING COMPLETELY NAKED, EXPOSING HER BREASTS AND VAGINA. I ASKED THE WOMAN, "WHAT DO I GET FOR $150?" SHE SAID, "WHAT DO YOU WANT? DO YOU WANT ANAL (ANAL SEX)?" I SAID, "NO. I DON'T WANT ANAL." SHE SAID, "DO YOU WANT SOME HEAD (ORAL SEX)?" I SAID, "YEAH." SHE SAID, "OK. WELL YOU CAN GET SOME HEAD (ORAL SEX) AND PUSSY (VAGINAL SEX)." I SAID, "OK. WHAT IF I PAY EXTRA? I HAVE AN EXTRA $50." THE WOMAN SAID, "WHAT WOULD YOU LIKE? A LAP DANCE?" I SAID, "YEAH. THAT'S COOL." I THEN GAVE THE WOMAN AN ADDITIONAL $50 ($50 BILL - SERIAL # IL33916096A) DERIVED FROM THE OFFICIAL DEKALB COUNTY INVESTIGATIVE FUNDS. THE WOMAN TOOK THE MONEY IN HER HAND , AND PLACED IT INSIDE OF THE NIGHTSTAND BESIDE THE BED. THE WOMAN THEN GOT UP AND BEGAN DANCING EROTICLY. I THEN CALLED FOR A UNIFORMED POLICE OFFICER TO RESPOND TO THE LOCATION TO TAKE THE WOMAN INTO CUSTODY. THE DEKALB COUNTY VICE UNIT, ALONG WITH A UNIFORMED POLICE OFFICER CAME TO THE LOCATION AND PLACED THE WOMAN UNDER ARREST FOR PROSTITUTION. DURING THE COURSE OF THE WOMAN'S ARREST SHE WAS ASKED FOR HER NAME AND BIRTH DATE. THE WOMAN TOLD DET. L.L. ROSE #2656 THAT HER NAME WAS LISA SMITH WITH A BIRTH DATE OF ███████ 1994. DET. ROSE ATTEMPTED TO RESEARCH THE NAME THROUGH N.C.I.C (NATIONAL CRIME INFORMATION CENTER) / G.C.I.C. (GEORGIA CRIME INFORMATION CENTER) BUT IT DID NOT COME BACK ON FILE. DET. ROSE ASKED THE WOMAN AGAIN, FOR HER NAME AND BIRTH DATE, AND EXPLAINED TO HER THAT IT WAS NOT COMING BACK ON FILE. THE WOMAN CONTINUED TO GIVE THE NAME LISA SMITH.

THE WOMAN WAS THEN TRANSPORTED AND LODGED IN THE DEKALB COUNTY JAIL WITHOUT INCIDENT. ONCE THE WOMAN GOT TO THE DEKALB COUNTY JAIL, SHE WAS IDENTIFIED AS CHANTE LYNETTE SANDERS WITH A BIRTH DATE OF ██████ 1994, THROUGH FINGERPRINT ANALYSIS. I OBTAINED ARREST WARRANTS ON MS. SANDERS FOR PROSTITUTION (WARRANT # 11W18971) AND GIVING A FALSE NAME TO OFFICERS (WARRANT #11W18972).

Plaintiff D.H. 0020

# DEKALB COUNTY POLICE DEPARTMENT
## GA0440200
### INCIDENT REPORT

Case #: 13-075315

**EVENT**

| Incident Type: | | Counts | Incident Code | Offense Jurisdiction | Arrest Jurisdiction |
|---|---|---|---|---|---|
| 16-6-9 (4004) PROSTITUTION 16-6-9 | | 1 | 4004 | COUNTY | COUNTY |

| Premise Type: | Weapon Type: | Forcible: | Stranger To Stranger: | Hate Motivated: | Loc Code: |
|---|---|---|---|---|---|
| Super 8 Motel | | N | Y | ☐ | 261 |

Date Report: 7/11/2013 4 00 00 PM   Incident Start: 7/11/2013 4 00 00 PM   Incident End: 7/11/2013 5 15 00 PM   Incident Location: 1600 Crescent Center BLVD Tucker GA

**VICTIM**

Name (Last, First Middle): N/A   Moniker:   DOB:   Age:   Sex:   Race:   Ethnicity:

Address:   Home #:   Work #:   Cell #:   Email:

SSN:   Resident Status:   HGT:   WGT:   Hair Color:   Hair Style:   Hair Length:   Eye Color:   OLN #:   State:

Occupation:   Employer:   Address:   Employer Phone:

Victim Type: Government   Student: Yes ☐ No ☑   If Yes, Name of Victim's School:   LEOKA Activity Type:   LEOKA Assignment Type:

Injuries: None ☐ Minor ☐ Internal ☐ Teeth ☐ Unconscious ☐ Lacerations ☐ Bones ☐ Other ☐   Used: Drugs ☐ Alcohol ☐ Computer ☐

SMTs:

Relationship To Offenders: 1) (2) (3) (4) (5) 6) (7) (8) (9) (10)
Offenses Involved: 1) 4004 (2) (3) (4) (5) 6) (7) (8) (9) (10)

**OFFENDER**

Name: Hugley, Tyrell Christopher   Moniker:   DOB: ███1990   Age: 22   Sex: M   Race: B   Ethnicity: N

Address: 418 Bradford ST Baltimore MD 21224-   Home Phone:   Work Phone:   Cell Phone:   Email:

SSN:   Resident Status: NON-RESIDENT   HGT: 506   WGT: 150   Hair Color: BLACK   Hair Style: STRAIGHT   Hair Length: LONG   Eye Color: BROWN   OLN #:   State:

Occupation: UNKNOWN OR NOT STAT   Employer:   Address:   Employer Phone:

SMTs:

Offenses Involved:
(1) 16-6-9 (4004) PROSTITUTION 16-6-9   4004   (2)
(3) (4)
(5) (6)
(7) (8)
(9)

WANTED ☐   WARRANT ☐   ARREST ●   SUSPECT ARMED: U   WEAPON:   Used: Drugs ☐ Alcohol ☐ Computer ☐

TOTAL NUMBER ARRESTED: 1   ARREST AT OR NEAR OFFENSE SCENE: Yes ●  No ☐

**PROPERTY**

| | STOLEN | RECOVERED |
|---|---|---|
| VEHICLES | $0 00 | $0 00 |
| CLOTHING | | |
| FIREARMS | $0 00 | $0 00 |

CURRENCY, NOTES, ETC $0 00
OFFICE EQUIP.
CONSUMABLE GOODS $0 00 $0 00
JEWELRY, PREC. METALS $0 00
TV, RADIO, ETC
LIVESTOCK $0 00 $0 00
FURS $0 00
HOUSEHOLD GOODS
OTHER $0 00 $0 00
TOTAL $0 00 $0 00

**ADM**

GCIC ENTRY ☐ WARRANT ☐ MISSING PERSONS ☐ VEHICLE ☐ ARTICLE ☐ BOAT ☐ GUN ☐ SECURITIES

**DRUG**

DID INVESTIGATION INDICATE THAT THIS INCIDENT WAS DRUG-RELATED? IF YES, PLEASE INDICATE THE TYPE OF DRUG(S) USED BY OFFENDER   YES ☐ NO ●   1-Amphetamine ☐ 2-Barbiturate ☐ 3-Cocaine ☐ 4-Hallucinogen ☐ 5-Heroin ☐ 6-Marijuana ☐ 7-Methamphetamine ☐ 8-Opium ☐ 9-Synthetic Narcotic ☐ U-Unknown ☐

**CLEAR**

REQUIRED DATA FIELDS FOR CLEARANCE REPORT: CLEARED BY ARREST ● EXCEPTIONALLY CLEARED ☐ UNFOUNDED ☐   DATE OF CLEARANCE 07-11-2013   ADULT ● JUVENILE ☐

REPORTING OFFICER: M JOHNSON   NUMBER: 2183   APPROVING OFFICER:   NUMBER:

Plaintiff D.H. 0027

# DEKALB COUNTY POLICE DEPARTMENT
## GA0440200
### OTHER PERSONS

Case #:
13-075315

| Involvement Type: | Name (Last, First Middle): | Moniker: | SSN: |
|---|---|---|---|
| COMPLAINANT | N/A | | |

| Address | | Home #: | Cell #: | Work #: |
|---|---|---|---|---|

| DOB: | Age: | Sex: | Race: | Ethnicity: | Resident Status: | Hair Color: | Eye Color: | HGT: | WGT: |
|---|---|---|---|---|---|---|---|---|---|

SMTs:

| Email: | OLN #: | State: | Used: ☐ Drugs  ☐ Alcohol  ☐ Computer |
|---|---|---|---|

| Occupation: | Employer/School: | Address: | Employer Phone: |
|---|---|---|---|

---

| Involvement Type: | Name (Last, First Middle): | Moniker: | SSN: |
|---|---|---|---|

| Address | | Home #: | Cell #: | Work #: |
|---|---|---|---|---|

| DOB: | Age: | Sex: | Race: | Ethnicity: | Resident Status: | Hair Color: | Eye Color: | HGT: | WGT: |
|---|---|---|---|---|---|---|---|---|---|

SMTs:

| Email: | OLN #: | State: | Used: ☐ Drugs  ☐ Alcohol  ☐ Computer |
|---|---|---|---|

| Occupation: | Employer/School: | Address: | Employer Phone: |
|---|---|---|---|

---

| Involvement Type: | Name (Last, First Middle): | Moniker: | SSN: |
|---|---|---|---|

| Address | | Home #: | Cell #: | Work #: |
|---|---|---|---|---|

| DOB: | Age: | Sex: | Race: | Ethnicity: | Resident Status: | Hair Color: | Eye Color: | HGT: | WGT: |
|---|---|---|---|---|---|---|---|---|---|

SMTs:

| Email: | OLN #: | State: | Used: ☐ Drugs  ☐ Alcohol  ☐ Computer |
|---|---|---|---|

| Occupation: | Employer/School: | Address: | Employer Phone: |
|---|---|---|---|

---

| Involvement Type: | Name (Last, First Middle): | Moniker: | SSN: |
|---|---|---|---|

| Address | | Home #: | Cell #: | Work #: |
|---|---|---|---|---|

| DOB: | Age: | Sex: | Race: | Ethnicity: | Resident Status: | Hair Color: | Eye Color: | HGT: | WGT: |
|---|---|---|---|---|---|---|---|---|---|

SMTs:

| Email: | OLN #: | State: | Used: ☐ Drugs  ☐ Alcohol  ☐ Computer |
|---|---|---|---|

| Occupation: | Employer/School: | Address: | Employer Phone: |
|---|---|---|---|

---

| Involvement Type: | Name (Last, First Middle): | Moniker: | SSN: |
|---|---|---|---|

| Address | | Home #: | Cell #: | Work #: |
|---|---|---|---|---|

| DOB: | Age: | Sex: | Race: | Ethnicity: | Resident Status: | Hair Color: | Eye Color: | HGT: | WGT: |
|---|---|---|---|---|---|---|---|---|---|

SMTs:

| Email: | OLN #: | State: | Used: ☐ Drugs  ☐ Alcohol  ☐ Computer |
|---|---|---|---|

| Occupation: | Employer/School: | Address: | Employer Phone: |
|---|---|---|---|

# DEKALB COUNTY POLICE DEPARTMENT
## GA0440200
### NARRATIVE

| | Case #: |
| --- | --- |
| | 13-075315 |

| Officer ID/Name: | Date: | Approving Officer ID/Name: | Date: |
| --- | --- | --- | --- |

| Title: | INITIAL REPORT |
| --- | --- |

On July 11, 2013 the DeKalb County Vice Unit conducted a prostitution operation at 1600 Crescent Center Boulevard (Super 8 Motel) Tucker, Georgia, 30084 unincorporated DeKalb County.

On the above date, at approximately 1700 hours while in an undercover capacity, I arrived at the above location and made contact with an unknown male who was posing as a woman. During this time, the subject who was later identified as Tyrell Christopher Hugley asked me if I was dating and if I was a police officer. Mr. Hugley then stated "if you are not a police officer then let me grab you" and I stated "no". At the same time, Mr. Hugley attempted to grab me between my legs as I backed away from him. I then stated to Mr. Hugley that I was in room#207 at the above location. As Mr. Hugley and I proceeded to walk upstairs towards the room, he offered to perform oral sex on me for $40.00.

Upon arrival at room #207, I opened the door and Mr. Hugley began running away from the room once he saw Detective Nelms #2651. Detective Nelms pursued Mr. Hugley and shortly placed him in custody.

Mr. Hugley was later transported to the DeKalb County Jail where he was charged with prostitution.

Note: prior to making contact with Mr. Hugley, he and another subject who was later identified as Matthew Hatchett was seen walking on Lawrenceville Highway waving down vehicles. Also, Mr. Hatchett was later arrested for Loitering for sex.

Plaintiff D.H. 0027

# DEKALB COUNTY POLICE DEPARTMENT
## GA0440200
### INCIDENT REPORT

Case #: 13-108563

**EVENT**

| Incident Type: | | | Counts | Incident Code | Offense Jurisdiction | Arrest Jurisdiction |
|---|---|---|---|---|---|---|
| 16-6-9 (4004) PROSTITUTION 16-6-9 | | | 1 | 4004 | COUNTY | COUNTY |

| Premise Type: | Weapon Type: | Forcible: | Stranger To Stranger: | Hate Motivated: | Loc Code: |
|---|---|---|---|---|---|
| Super 8 Hotel | | N | Y | ☐ | 252 |

| Date Report: | Incident Start: | Incident End: | Incident Location: |
|---|---|---|---|
| 10/23/2013 5 30 00 PM | 10/23/2013 5 30 00 PM | 10/23/2013 7 00 00 PM | 1600 Crescent Centre BLVD 317 Tucker GA |

**VICTIM**

Name (Last, First Middle):    Moniker:    DOB:    Age:    Sex:    Race:    Ethnicity:

Address:    Home #:    Work #:    Cell #:    Email:

SSN:    Resident Status:    HGT:    WGT:    Hair Color:    Hair Style:    Hair Length:    Eye Color:    OLN #:    State:

Occupation:    Employer:    Address:    Employer Phone:

Victim Type:    Student: Yes ☐ No ☐    If Yes, Name of Victim's School:    LEOKA Activity Type:    LEOKA Assignment Type:

Injuries: ☐ None ☐ Minor ☐ Internal ☐ Teeth ☐ Unconscious ☐ Lacerations ☐ Bones ☐ Other    Used: ☐ Drugs ☐ Alcohol ☐ Computer

SMTs:

Relationship To Offenders: 1) (2) (3) (4) (5) 6) (7) (8) (9) (10)

Offenses Involved: 1) (2) (3) (4) (5) 6) (7) (8) (9) (10)

**OFFENDER**

| Name: | | Moniker: | DOB: | Age: | Sex: | Race: | Ethnicity: |
|---|---|---|---|---|---|---|---|
| Johnson, Dikara Kiara | | Secret | ████ 1992 | 21 | F | B | N |

| Address: | Home Phone: | Work Phone: | Cell Phone: | Email: |
|---|---|---|---|---|
| 1683 ATHERTON DR DECATUR GA 30035- | ████ | | | |

| SSN: | Resident Status: | HGT: | WGT: | Hair Color: | Hair Style: | Hair Length: | Eye Color: | OLN #: | State: |
|---|---|---|---|---|---|---|---|---|---|
| ████ | RESIDENT | 502 | 105 | BLACK | STRAIGHT | LONG | BROWN | 057093989 | GA |

Occupation: UNEMPLOYED    Employer:    Address:    Employer Phone:

SMTs:

Offenses Involved:
(1) 16-6-9 (4004) PROSTITUTION 16-6-9    4004    (2)
(3)    (4)
(5)    (6)
(7)    (8)
(9)    (10)

WANTED: ☐    WARRANT: ⬤    ARREST: ⬤    SUSPECT ARMED:    WEAPON:    Used: ☐ Drugs ☐ Alcohol ☐ Computer

TOTAL NUMBER ARRESTED: 1    ARREST AT OR NEAR OFFENSE SCENE: Yes: ⬤    No: ☐

**PROPERTY**

| | VEHICLES | CURRENCY, NOTES, ETC. | JEWELRY, PREC. METALS | FURS |
|---|---|---|---|---|
| STOLEN | $0 00 | $0 00 | $0 00 | $0 00 |
| RECOVERED | $0 00 | $0 00 | $0 00 | $0 00 |
| | CLOTHING | OFFICE EQUIP. | TV, RADIO, ETC | HOUSEHOLD GOODS |
| STOLEN | | | | |
| RECOVERED | | | | |
| | FIREARMS | CONSUMABLE GOODS | LIVESTOCK | OTHER | TOTAL |
| STOLEN | | $0 00 | $0 00 | $0 00 | $0 00 |
| RECOVERED | $0 00 | $0 00 | $0 00 | $0 00 | $0 00 |

**ADM.**

GCIC ENTRY    ☐ WARRANT    ☐ MISSING PERSONS    ☐ VEHICLE    ☐ ARTICLE    ☐ BOAT    ☐ GUN    ☐ SECURITIES

**DRUG**

DID INVESTIGATION INDICATE THAT THIS INCIDENT WAS DRUG-RELATED? IF YES, PLEASE INDICATE THE TYPE OF DRUG(S) USED BY OFFENDER    ☐ YES ⬛ NO

☐ 1 - Amphetamine    ☐ 2 - Barbiturate    ☐ 3 - Cocaine    ☐ 4 - Hallucinogen    ☐ 5 - Heroin
☐ 6 - Marijuana    ☐ 7 - Methamphetamine    ☐ 8 - Opium    ☐ 9 - Synthetic Narcotic    ☐ U - Unknown

**CLEAR**

REQUIRED DATA FIELDS FOR CLEARANCE REPORT    ⬤ CLEARED BY ARREST    ☐ EXCEPTIONALLY CLEARED    ☐ UNFOUNDED    DATE OF CLEARANCE 10-23-2013    ⬛ ADULT    ☐ JUVENILE

| REPORTING OFFICER | NUMBER | APPROVING OFFICER | NUMBER |
|---|---|---|---|
| E J BESS | 2386 | | |

Plaintiff D.H. 0028

| DEKALB COUNTY POLICE DEPARTMENT GA0440200 NARRATIVE | Case #: 13-108563 |
|---|---|

| Officer ID/Name: | Date: | Approving Officer ID/Name: | Date: |
|---|---|---|---|

| Title: | INITIAL REPORT |
|---|---|

On 10-23-2013 at approximately 1730 hrs. the DeKalb County Vice Unit conducted an undercover operation at 1600 Crescent Centre Blvd. (Super 8 Hotel) in reference to prostitution. During that time I called a woman only known as "Secret" by phone (███████████). The woman had advertised herself as an escort on the social website known as "www.backpage.com." The woman posted pictures of herself on the advertisement partially dressed and posing in lewd positions. Once I called the woman, I asked her if I could see her today. The woman said that I could, and that she was at the Super 8 Hotel on Lawrenceville Hwy. near Interstate 285. The woman said, "Call me when you get here." I said, "Ok." I then asked the woman, "What's the donation (cost for service)?" The woman said, "Its $50 for fifteen minutes, $100 for half an hour, and $150 for an hour." I said, "Okay. Do I have to bring anything (condoms, etc.)?" The woman said, "No baby. I have everything." I said, "Okay."

Once I got to the hotel, I called the woman back. The woman said that she was inside of room #317 and that I could come upstairs and see her. I went upstairs to the room, I knocked on the door and I was invited inside by the woman pictured in the ad. I saw that the woman was wearing a grey bra, and grey and pink striped panties. The woman then walked over to the nightstand that was sitting between the two beds that were inside the room. The woman then, grabbed a condom, and some KY (brand) personal lubricant. I then told the woman, "I wanna stay for an hour. Is that cool?" The woman said, "Yeah. That's fine." I then handed the woman $150 which were derived from the Official DeKalb County Investigative Fund. The woman took the money in her hand and placed it on the nightstand. The woman then said, "You can get comfortable." I said, "Okay, and took off my jacket." The woman asked me, "Did I sound funny on the phone?" I said, "No. Why?" The woman stuck out her tongue, exposing a tongue ring and said, "My tongue hurts. I can't eat. I just had this done about 3 or 4 hours ago." I said, "Oh. I see. But you don't sound bad." I then asked the woman if I can get cleaned up to prepare [for sex]. The woman said that I could and, she got up and got me wash rag, soap, and a towel to wash with. Once I washed myself off, I went back over to the bed where the woman was sitting. The woman then took off her bra, exposing her breasts. I then called for additional police assistance to come and place the woman under arrest for prostitution. As I waited for the police assistance, the woman told me to get completely naked. I did as she asked, at which time she took off her panties, exposing her vagina. The woman then put some of the personal lubricant on her hand and grabbed my penis. I then moved slightly back away from the woman. The woman then let go my penis, and got on her knees as if she was going to perform oral sex. I asked the woman, "Are you sure that you're going to be able to do that (perform oral sex) with your new tongue ring?" The woman said, "I don't know. This is usually $20 extra, but I'm going to try it out on you for free." I said, "Okay. Are you going to do it (perform oral sex) with a condom?" The woman said, "Yeah." During the time that the woman and I were talking, the additional police assistance that I had called for responded to the location, and placed the woman into custody. The woman known as "Secret" was identified as Ms. Dikara K. Johnson with a birthdate of ███████ 1992. Ms. Johnson was then transported and lodged in the DeKalb County Jail without incident. Ms. Johnson's cellular phone was also placed in the DeKalb County Property Room for safekeeping. A warrant for Ms. Johnson's arrest is forthcoming.

Plaintiff D.H. 0028'

# DEKALB COUNTY POLICE DEPARTMENT
## GA0440200
### INCIDENT REPORT

Case #: 13-133881

**EVENT**

| Incident Type: | | Counts | Incident Code | Offense Jurisdiction | Arrest Jurisdiction |
|---|---|---|---|---|---|
| 16-6-10 (4001) KEEPING A PLACE OF PROSTITUTION 16-6-10 | | 1 | 4001 | COUNTY | COUNTY |
| 16-6-9 (4004) PROSTITUTION 16-6-9 | | 1 | 4004 | COUNTY | COUNTY |
| PROSTITUTION | 16-6-9 | 1 | 4004 | COUNTY | COUNTY |

| Premise Type: | Weapon Type: | | Forcible: | Stranger To Stranger: | Hate Motivated: | Loc Code: |
|---|---|---|---|---|---|---|
| Super 8 | | | N | Y | ☐ | 532 |

| Date Report: | Incident Start: | Incident End: | Incident Location: |
|---|---|---|---|
| 12/12/2013 7 00 00 PM | 12/12/2013 8 30 00 PM | 12/12/2013 8 48 00 PM | 1600 Crescent Center BLVD Tucker GA |

**VICTIM**

| Name (Last, First Middle): | Moniker: | DOB: | Age: | Sex: | Race: | Ethnicity: |
|---|---|---|---|---|---|---|
| N/A | | | | | | |

| Address: | Home #: | Work #: | Cell #: | Email: |
|---|---|---|---|---|
| | | | | |

| SSN: | Resident Status: | HGT: | WGT: | Hair Color: | Hair Style: | Hair Length: | Eye Color: | OLN #: | State: |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

| Occupation: | Employer: | Address: | Employer Phone: |
|---|---|---|---|
| | | | |

| Victim Type: | Student: Yes No | If Yes, Name of Victim's School | LEOKA Activity Type: | LEOKA Assignment Type: |
|---|---|---|---|---|
| Government | ☐ ☑ | | | |

Injuries: ☐ None ☐ Minor ☐ Internal ☐ Teeth ☐ Unconscious ☐ Lacerations ☐ Bones ☐ Other    Used: ☐ Drugs ☐ Alcohol ☐ Computer

SMTs:

| Relationship To Offenders: | 1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|---|
| | 6) | (7) | (8) | (9) | (10) |

| Offenses Involved: | 1) 4004 | (2) | (3) | (4) | (5) |
|---|---|---|---|---|---|
| | 6) | (7) | (8) | (9) | (10) |

**OFFENDER**

| Name: | Moniker: | DOB: | Age: | Sex: | Race: | Ethnicity: |
|---|---|---|---|---|---|---|
| THOMAS, XAVIER DEMTRIES | | ▆▆1982 | 31 | M | B | N |

| Address: | Home Phone: | Work Phone: | Cell Phone: | Email: |
|---|---|---|---|---|
| 1600 CRESCENT CENTRE BLVD 113 TUCKER GA 30 | | | | |

| SSN: | Resident Status: | HGT: | WGT: | Hair Color: | Hair Style: | Hair Length: | Eye Color: | OLN #: | State: |
|---|---|---|---|---|---|---|---|---|---|
| ▆▆▆ | RESIDENT | 508 | 185 | BLACK | | | BROWN | 055017693 | GA |

| Occupation: | Employer: | Address: | Employer Phone: |
|---|---|---|---|
| UNKNOWN OR NOT STAT | | GA | |

SMTs:

| Offenses Involved: | | | |
|---|---|---|---|
| 1) 16-6-9 (4004) PROSTITUTION 16-6-9    4004 | (2) 16-6-10 (4001) KEEPING A PLACE OF PROSTITUTIC 4001 | | |
| (3) | (4) | | |
| (5) | (6) | | |
| (7) | (8) | | |
| (9) | | | |

| WANTED: ☐ | WARRANT: ☐ | ARREST: ● | SUSPECT ARMED: N | WEAPON: | Used: ☐ Drugs ☐ Alcohol ☐ Computer |
|---|---|---|---|---|---|

| TOTAL NUMBER ARRESTED: 2 | ARREST AT OR NEAR OFFENSE SCENE:    Yes: ● No: ☐ |
|---|---|

**PROPERTY**

| | VEHICLES | CURRENCY, NOTES, ETC | JEWELRY, PREC. METALS | FURS |
|---|---|---|---|---|
| STOLEN | $0 00 | $0 00 | $0 00 | $0 00 |
| RECOVERED | $0 00 | $0 00 | $0 00 | $0 00 |
| | CLOTHING | OFFICE EQUIP. | TV, RADIO, ETC | HOUSEHOLD GOODS |
| STOLEN | $0 00 | $0 00 | $0 00 | $0 00 |
| RECOVERED | $0 00 | $0 00 | $0 00 | $0 00 |
| | FIREARMS | CONSUMABLE GOODS | LIVESTOCK | OTHER | TOTAL |
| STOLEN | $0 00 | $0 00 | $0 00 | $0 00 | $0 00 |
| RECOVERED | $0 00 | $0 00 | $0 00 | $0 00 | $0 00 |

**ADM.**

GCIC ENTRY    ☐ WARRANT    ☐ MISSING PERSONS    ☐ VEHICLE    ☐ ARTICLE    ☐ BOAT    ☐ GUN    ☐ SECURITIES

**DRUG**

DID INVESTIGATION INDICATE THAT THIS INCIDENT WAS DRUG-RELATED? IF YES, PLEASE INDICATE THE TYPE OF DRUG(S) USED BY OFFENDER    ☐ YES ☑ NO
☐ 1 - Amphetamine    ☐ 2 - Barbiturate    ☐ 3 - Cocaine    ☐ 4 - Hallucinogen    ☐ 5 - Heroin
☐ 6 - Marijuana    ☐ 7 - Methamphetamine    ☐ 8 - Opium    ☐ 9 - Synthetic Narcotic    ☐ U - Unknown

**CLEAR**

| REQUIRED DATA FIELDS FOR CLEARANCE REPORT    ● CLEARED BY ARREST    ☐ EXCEPTIONALLY CLEARED    ☐ UNFOUNDED | DATE OF CLEARANCE 12-12-2013 | ● ADULT ☐ JUVENILE |
|---|---|---|

| REPORTING OFFICER | NUMBER | APPROVING OFFICER | NUMBER |
|---|---|---|---|
| M JOHNSON | 2183 | | |

Plaintiff D.H. 0029

# DEKALB COUNTY POLICE DEPARTMENT
## GA0440200
### OTHER PERSONS

Case #:

13-133581

| Involvement Type: COMPLAINANT | Name (Last, First Middle): N/A | | | | | Moniker: | | SSN: | |
|---|---|---|---|---|---|---|---|---|---|

| Address | | | | | | Home #: | Cell #: | Work #: | |
|---|---|---|---|---|---|---|---|---|---|

| DOB: | Age: | Sex: | Race: | Ethnicity: | Resident Status: | Hair Color: | Eye Color: | HGT: | WGT: |
|---|---|---|---|---|---|---|---|---|---|

SMTs:

| Email: | OLN #: | State: | Used: ☐ Drugs  ☐ Alcohol  ☐ Computer |
|---|---|---|---|

| Occupation: | Employer/School: | Address: | Employer Phone: |
|---|---|---|---|

| Involvement Type: | Name (Last, First Middle): | | | | | Moniker: | | SSN: | |
|---|---|---|---|---|---|---|---|---|---|

| Address | | | | | | Home #: | Cell #: | Work #: | |
|---|---|---|---|---|---|---|---|---|---|

| DOB: | Age: | Sex: | Race: | Ethnicity: | Resident Status: | Hair Color: | Eye Color: | HGT: | WGT: |
|---|---|---|---|---|---|---|---|---|---|

SMTs:

| Email: | OLN #: | State: | Used: ☐ Drugs  ☐ Alcohol  ☐ Computer |
|---|---|---|---|

| Occupation: | Employer/School: | Address: | Employer Phone: |
|---|---|---|---|

| Involvement Type: | Name (Last, First Middle): | | | | | Moniker: | | SSN: | |
|---|---|---|---|---|---|---|---|---|---|

| Address | | | | | | Home #: | Cell #: | Work #: | |
|---|---|---|---|---|---|---|---|---|---|

| DOB: | Age: | Sex: | Race: | Ethnicity: | Resident Status: | Hair Color: | Eye Color: | HGT: | WGT: |
|---|---|---|---|---|---|---|---|---|---|

SMTs:

| Email: | OLN #: | State: | Used: ☐ Drugs  ☐ Alcohol  ☐ Computer |
|---|---|---|---|

| Occupation: | Employer/School: | Address: | Employer Phone: |
|---|---|---|---|

| Involvement Type: | Name (Last, First Middle): | | | | | Moniker: | | SSN: | |
|---|---|---|---|---|---|---|---|---|---|

| Address | | | | | | Home #: | Cell #: | Work #: | |
|---|---|---|---|---|---|---|---|---|---|

| DOB: | Age: | Sex: | Race: | Ethnicity: | Resident Status: | Hair Color: | Eye Color: | HGT: | WGT: |
|---|---|---|---|---|---|---|---|---|---|

SMTs:

| Email: | OLN #: | State: | Used: ☐ Drugs  ☐ Alcohol  ☐ Computer |
|---|---|---|---|

| Occupation: | Employer/School: | Address: | Employer Phone: |
|---|---|---|---|

| Involvement Type: | Name (Last, First Middle): | | | | | Moniker: | | SSN: | |
|---|---|---|---|---|---|---|---|---|---|

| Address | | | | | | Home #: | Cell #: | Work #: | |
|---|---|---|---|---|---|---|---|---|---|

| DOB: | Age: | Sex: | Race: | Ethnicity: | Resident Status: | Hair Color: | Eye Color: | HGT: | WGT: |
|---|---|---|---|---|---|---|---|---|---|

SMTs:

| Email: | OLN #: | State: | Used: ☐ Drugs  ☐ Alcohol  ☐ Computer |
|---|---|---|---|

| Occupation: | Employer/School: | Address: | Employer Phone: |
|---|---|---|---|

**DEKALB COUNTY POLICE DEPARTMENT**
**GA0440200**
NARRATIVE

| | | Case #: |
|---|---|---|
| | | 13-133881 |

| Officer ID/Name: | Date: | Approving Officer ID/Name: | Date: |
|---|---|---|---|

| Title: | SUPPLEMENTAL NARRATIVE |
|---|---|

On December 12, 2013 at 2040 hours, I responded to Super 8 Motel (room 113) at 1600 Crescent Centre Blvd. in order to make an arrest for Detective M. Johnson #2183.
    Mr. Xavier Thomas was taken into custody without incident for keeping a place of prostitution (16-6-10) and prostitution (16-6-9). Mr. Thomas was transported to DeKalb County Jail.

Report by: K. Mobley #3139

Plaintiff D.H. 0029

| DEKALB COUNTY POLICE DEPARTMENT | Case #: |
| GA0440200 | 13-133881 |
| NARRATIVE | |

| Officer ID/Name: | Date: | Approving Officer ID/Name: | Date: |

| Title: | INITIAL REPORT |

The investigation into the case of the state of Georgia versus XAVIER DEMTRIES THOMAS charged with prostitution 16-6-9 revealed the following facts and events:

On December 12, 2013 the Dekalb County Vice Unit participated in a joint operation with the Georgia Bureau of Investigation, Dekalb County Internet Crimes Against Children Unit and the Tucker Precinct Net Team. This operation was in reference to prostitution along the Lawrenceville Highway corridor in Tucker Georgia unincorporated DeKalb County.

At approximately 2015 hours, while in an undercover capacity, I drove my vehicle through the parking lot of the Super 8 Motel located at 1600 Crescent Center Boulevard which is a known area for prostitution. During this time, I observed an unknown person who appeared to be a women standing partially outside of room #113 at the above location wearing female undergarments (black panties, black negligee). At the same time, the subject who was later identified as Xavier Demtries Thomas asked me if I was ready to take care of business (dating). The subject then stated that he charged $40.00 for his service (sex). I then stated to the subject that I had to leave, and that I would meet with him in approximately 20 minutes.

At 2030 hours, I arrived back at the Super 8 Motel and knocked on room door #113. Shortly afterwards, Mr. Thomas appeared at the door and the Tucker Net Team entered the room and placed Mr. Thomas in custody.

Mr. Thomas was later transported to the Dekalb County Jail where he was charged with prostitution.

# DEKALB COUNTY POLICE DEPARTMENT
## GA0440200
### INCIDENT REPORT

Case #: 13-139471

**EVENT**

| Incident Type: | | Counts | Incident Code | Offense Jurisdiction | Arrest Jurisdiction |
|---|---|---|---|---|---|
| 16-45 1 Same--For purpose of procuring others to engage in sexual | | 1 | NONC | COUNTY | |

| Premise Type: | Weapon Type: | | Forcible: | Stranger To Stranger: | Hate Motivated: | Loc Code: |
|---|---|---|---|---|---|---|
| SUPER 8 HOTEL | | | N | Y | ☐ | 241 |

| Date Report: | Incident Start: | Incident End: | Incident Location: |
|---|---|---|---|
| 12/29/2013 1 46 00 AM | 12/29/2013 12 09 00 AM | 2/29/2013 12 09 00 AM | 1600 CRESCENT CENTER BLVD 109 TUCKER GA |

**VICTIM**

| Name (Last, First Middle): | | Moniker: | DOB: | Age: | Sex: | Race: | Ethnicity: |
|---|---|---|---|---|---|---|---|

| Address: | Home #: | Work #: | Cell #: | Email: |
|---|---|---|---|---|

| SSN: | Resident Status: | HGT: | WGT: | Hair Color: | Hair Style: | Hair Length: | Eye Color: | OLN #: | State: |
|---|---|---|---|---|---|---|---|---|---|

| Occupation: | Employer: | Address: | Employer Phone: |
|---|---|---|---|

| Victim Type: | | Student: Yes ☐ No ☐ | If Yes, Name of Victim's School | LEOKA Activity Type: | LEOKA Assignment Type: |
|---|---|---|---|---|---|

Injuries: ☐ None ☐ Minor ☐ Internal ☐ Teeth ☐ Unconscious ☐ Lacerations ☐ Bones ☐ Other   Used: ☐ Drugs ☐ Alcohol ☐ Computer

SMTs:

| Relationship To Offenders: | 1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|---|
| | 6) | (7) | (8) | (9) | (10) |
| Offenses Involved: | 1) | (2) | (3) | (4) | (5) |
| | 6) | (7) | (8) | (9) | (10) |

**OFFENDER**

| Name: | Moniker: | DOB: | Age: | Sex: | Race: | Ethnicity: |
|---|---|---|---|---|---|---|
| GATES, CASSIETTA C | | ▓1991 | 22 | F | B | |

| Address: | Home Phone: | Work Phone: | Cell Phone: | Email: |
|---|---|---|---|---|
| 1135 OAKLAND LN SW ATLANTA GA 30310- | ▓ | | | |

| SSN: | Resident Status: | HGT: | WGT: | Hair Color: | Hair Style: | Hair Length: | Eye Color: | OLN #: | State: |
|---|---|---|---|---|---|---|---|---|---|
| | | 507 | 178 | BROWN | | | BROWN | 056269405 | GA |

| Occupation: | Employer: | Address: | Employer Phone: |
|---|---|---|---|
| UNKNOWN OR NOT STAT | | | |

SMTs:

| Offenses Involved: | |
|---|---|
| (1) 16-45 1 Same--For purpose of procuring others to e NONC | (2) |
| (3) | (4) |
| (5) | (6) |
| (7) | (8) |
| (9) | (10) |

WANTED: ☐   WARRANT: ☐   ARREST: ☐   SUSPECT ARMED: N   WEAPON:    Used: ☐ Drugs ☐ Alcohol ☐ Computer

TOTAL NUMBER ARRESTED: 0   ARREST AT OR NEAR OFFENSE SCENE:   Yes: ☐   No: ●

**PROPERTY**

| | VEHICLES | CURRENCY, NOTES, ETC. | JEWELRY, PREC. METALS | FURS |
|---|---|---|---|---|
| STOLEN | $0 00 | $0 00 | $0 00 | $0 00 |
| RECOVERED | $0 00 | | | |
| | CLOTHING | OFFICE EQUIP. | TV, RADIO, ETC | HOUSEHOLD GOODS |
| STOLEN | $0 00 | $0 00 | $0 00 | $0 00 |
| RECOVERED | $0 00 | $0 00 | $0 00 | $0 00 |
| | FIREARMS | CONSUMABLE GOODS | LIVESTOCK | OTHER | TOTAL |
| STOLEN | $0 00 | $0 00 | $0 00 | $0 00 | $0 00 |
| RECOVERED | $0 00 | $0 00 | $0 00 | $0 00 | $0 00 |

**ADM**

GCIC ENTRY   ☐ WARRANT   ☐ MISSING PERSONS   ☐ VEHICLE   ☐ ARTICLE   ☐ BOAT   ☐ GUN   ☐ SECURITIES

**DRUG**

DID INVESTIGATION INDICATE THAT THIS INCIDENT WAS DRUG-RELATED? IF YES, PLEASE INDICATE THE TYPE OF DRUG(S) USED BY OFFENDER   ☐ YES ☐ NO   ☐ 1 - Amphetamine   ☐ 2 - Barbiturate   ☐ 3 - Cocaine   ☐ 4 - Hallucinogen   ☐ 5 - Heroin   ☐ 6 - Marijuana   ☐ 7 - Methamphetamine   ☐ 8 - Opium   ☐ 9 - Synthetic Narcotic   ☐ U - Unknown

**CLEAR**

REQUIRED DATA FIELDS FOR CLEARANCE REPORT   ☐ CLEARED BY ARREST   ☐ EXCEPTIONALLY CLEARED   ☐ UNFOUNDED   DATE OF CLEARANCE   ☐ ADULT   ☐ JUVENILE

| REPORTING OFFICER | NUMBER | APPROVING OFFICER | NUMBER |
|---|---|---|---|
| W D MCLAWS | 1813 | | |

Plaintiff D.H. 0029

# DEKALB COUNTY POLICE DEPARTMENT
## GA0440200
### ADDITIONAL OFFENDERS

| Case #: |
| --- |
| 13-139471 |

| Name: WALTON, DEMETRIC MADRIGE | | Moniker: | DOB: 1975 | Age: 38 | Sex: M | Race: B | Ethnicity: |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Address: 4957 N REDAN CIR STONE MOUNTAIN GA 300 | | Home Phone: | Work Phone: | Cell Phone: | | Email: | |
| SSN: | Resident Status: | HGT: 505 | WGT: 185 | Hair Color: BROWN | Hair Style: | Hair Length: | Eye Color: BROWN | OLN #: 040142662 | State: GA |
| Occupation: UNKNOWN OR NOT STATED | | Employer: | | Address: | | | | Employer Phone: | |

SMTs: T  TATTOO  DESIGNS  LARGE SCORPION TATTOO ON BICEP - UNKNOWN RIGHT OR LEFT

| Offenses Involved: | |
| --- | --- |
| (1) | (2) |
| (3) | (4) |
| (5) | (6) |
| (7) | (8) |
| (9) | (10) |

| WANTED: ☐ | WARRANT: ☐ | ARREST: ☐ | SUSPECT ARMED: U | WEAPON: | Used: ☐ Drugs  ☐ Alcohol  ☐ Computer |
| --- | --- | --- | --- | --- | --- |

DID INVESTIGATION INDICATE THAT THIS INCIDENT WAS DRUG-RELATED? IF YES, PLEASE INDICATE THE TYPE OF DRUG(S) USED BY OFFENDER   ☐ YES  ☐ NO   ☐ 1 - Amphetamine  ☐ 2 - Barbiturate  ☐ 3 - Cocaine  ☐ 4 - Hallucinogen  ☐ 5 - Heroin   ☐ 6 - Marijuana  ☐ 7 - Methamphetamine  ☐ 8 - Opium  ☐ 9 - Synthetic Narcotic  ☐ U - Unknown

| Name: | | Moniker: | DOB: | Age: | Sex: | Race: | Ethnicity: |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Address: | | Home Phone: | Work Phone: | Cell Phone: | | Email: | |
| SSN: | Resident Status: | HGT: | WGT: | Hair Color: | Hair Style: | Hair Length: | Eye Color: | OLN #: | State: |
| Occupation: | | Employer: | | Address: | | | | Employer Phone: | |

SMTs:

| Offenses Involved: | |
| --- | --- |
| (1) | (2) |
| (3) | (4) |
| (5) | (6) |
| (7) | (8) |
| (9) | (10) |

| WANTED: ☐ | WARRANT: ☐ | ARREST: ☐ | SUSPECT ARMED: | WEAPON: | Used: ☐ Drugs  ☐ Alcohol  ☐ Computer |
| --- | --- | --- | --- | --- | --- |

DID INVESTIGATION INDICATE THAT THIS INCIDENT WAS DRUG-RELATED? IF YES, PLEASE INDICATE THE TYPE OF DRUG(S) USED BY OFFENDER   ☐ YES  ☐ NO   ☐ 1 - Amphetamine  ☐ 2 - Barbiturate  ☐ 3 - Cocaine  ☐ 4 - Hallucinogen  ☐ 5 - Heroin   ☐ 6 - Marijuana  ☐ 7 - Methamphetamine  ☐ 8 - Opium  ☐ 9 - Synthetic Narcotic  ☐ U - Unknown

| Name: | | Moniker: | DOB: | Age: | Sex: | Race: | Ethnicity: |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Address: | | Home Phone: | Work Phone: | Cell Phone: | | Email: | |
| SSN: | Resident Status: | HGT: | WGT: | Hair Color: | Hair Style: | Hair Length: | Eye Color: | OLN #: | State: |
| Occupation: | | Employer: | | Address: | | | | Employer Phone: | |

SMTs:

| Offenses Involved: | |
| --- | --- |
| (1) | (2) |
| (3) | (4) |
| (5) | (6) |
| (7) | (8) |
| (9) | (10) |

| WANTED: ☐ | WARRANT: ☐ | ARREST: ☐ | SUSPECT ARMED: | WEAPON: | Used: ☐ Drugs  ☐ Alcohol  ☐ Computer |
| --- | --- | --- | --- | --- | --- |

DID INVESTIGATION INDICATE THAT THIS INCIDENT WAS DRUG-RELATED? IF YES, PLEASE INDICATE THE TYPE OF DRUG(S) USED BY OFFENDER   ☐ YES  ☐ NO   ☐ 1 - Amphetamine  ☐ 2 - Barbiturate  ☐ 3 - Cocaine  ☐ 4 - Hallucinogen  ☐ 5 - Heroin   ☐ 6 - Marijuana  ☐ 7 - Methamphetamine  ☐ 8 - Opium  ☐ 9 - Synthetic Narcotic  ☐ U - Unknown

Plaintiff D.H. 0029

# DEKALB COUNTY POLICE DEPARTMENT
## GA0440200
### OTHER PERSONS

Case #: 13-139471

| Involvement Type: | Name (Last, First Middle): | | Moniker: | | SSN: |
|---|---|---|---|---|---|
| COMPLAINANT | GATES CASSIETTA C | | | | |

| Address | | | | | Home #: | Cell #: | Work #: |
|---|---|---|---|---|---|---|---|
| 1135 OAKLAND LN SW ATLANTA GA 30310- | | | | | ▮▮▮ | | |

| DOB: | Age: | Sex: | Race: | Ethnicity: | Resident Status: | Hair Color: | Eye Color: | HGT: | WGT: |
|---|---|---|---|---|---|---|---|---|---|
| ▮1991 | 22 | F | B | | | BROWN | BROWN | 507 | 178 |

SMTs:

| Email: | | OLN #: 056269405 | | State: GA | Used: ☐ Drugs ☐ Alcohol ☐ Computer |
|---|---|---|---|---|---|

| Occupation: | Employer/School: | Address: | Employer Phone: |
|---|---|---|---|
| UNKNOWN OR NOT STATED | | | |

| Involvement Type: | Name (Last, First Middle): | | Moniker: | | SSN: |
|---|---|---|---|---|---|
| WITNESS | PARAMORE KENDALL BRYAN | | | | |

| Address | | | | | Home #: | Cell #: | Work #: |
|---|---|---|---|---|---|---|---|
| 3800 FLATSHOALS PKWY 22-D DECATUR GA 30034 | | | | | | | |

| DOB: | Age: | Sex: | Race: | Ethnicity: | Resident Status: | Hair Color: | Eye Color: | HGT: | WGT: |
|---|---|---|---|---|---|---|---|---|---|
| ▮1984 | | M | B | N | | | BROWN | 508 | 155 |

SMTs:

| Email: | | OLN #: 051663803 | | State: GA | Used: ☐ Drugs ☐ Alcohol ☐ Computer |
|---|---|---|---|---|---|

| Occupation: | Employer/School: | Address: | Employer Phone: |
|---|---|---|---|

| Involvement Type: | Name (Last, First Middle): | | Moniker: | | SSN: |
|---|---|---|---|---|---|
| WITNESS | SAFFO DETRA EVETTE | | | | |

| Address | | | | | Home #: | Cell #: | Work #: |
|---|---|---|---|---|---|---|---|
| 4096 NORMAN RD DECATUR GA | | | | | ▮▮▮ | | |

| DOB: | Age: | Sex: | Race: | Ethnicity: | Resident Status: | Hair Color: | Eye Color: | HGT: | WGT: |
|---|---|---|---|---|---|---|---|---|---|
| ▮1988 | 25 | F | B | | | | | | |

SMTs:

| Email: | | OLN #: 053456787 | | State: GA | Used: ☐ Drugs ☐ Alcohol ☐ Computer |
|---|---|---|---|---|---|

| Occupation: | Employer/School: | Address: | Employer Phone: |
|---|---|---|---|

| Involvement Type: | Name (Last, First Middle): | | Moniker: | | SSN: |
|---|---|---|---|---|---|
| WITNESS | JACKSON LESLIE SHERICE | | | | |

| Address | | | | | Home #: | Cell #: | Work #: |
|---|---|---|---|---|---|---|---|
| 2942 LAWRENCEVILLE HWY 215 TUCKER GA 30084- | | | | | ▮▮▮ | | |

| DOB: | Age: | Sex: | Race: | Ethnicity: | Resident Status: | Hair Color: | Eye Color: | HGT: | WGT: |
|---|---|---|---|---|---|---|---|---|---|
| ▮1985 | 28 | F | B | | | | | | |

SMTs:

| Email: | | OLN #: 050855715 | | State: GA | Used: ☐ Drugs ☐ Alcohol ☐ Computer |
|---|---|---|---|---|---|

| Occupation: | Employer/School: | Address: | Employer Phone: |
|---|---|---|---|

| Involvement Type: | Name (Last, First Middle): | | Moniker: | | SSN: |
|---|---|---|---|---|---|
| | | | | | |

| Address | | | | | Home #: | Cell #: | Work #: |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| DOB: | Age: | Sex: | Race: | Ethnicity: | Resident Status: | Hair Color: | Eye Color: | HGT: | WGT: |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

SMTs:

| Email: | | OLN #: | | State: | Used: ☐ Drugs ☐ Alcohol ☐ Computer |
|---|---|---|---|---|---|

| Occupation: | Employer/School: | Address: | Employer Phone: |
|---|---|---|---|

Plaintiff D.H. 0029

| DEKALB COUNTY POLICE DEPARTMENT GA0440200 NARRATIVE | Case #: 13-139471 |
|---|---|
| Officer ID/Name:        Date:        Approving Officer ID/Name:        Date: | |

Title:        INITIAL REPORT

On the listed date and time, this officer, Lt. M.E. Knight and EMS unit 76, responded to the Super 8 hotel, room 109 in reference to a rape call. Upon my arrival I spoke to suspect Gates who initially advised the following:

At approximately 23:30 hours she received a knock on her hotel room door. When she opened it, she advised that a black male (5'06"-5'07" tall with a stocky build and wearing a black shirt, black pants, a blue hoodie and a baseball cap) identified himself as law enforcement and showed her a picture ID with the word "Sheriff" and with the possible name of W. Dalton on it. She stated he did not identify which department he worked for. The subject then produced a cell phone with a picture of a female on it and asked her if she had seen the subject. She then told him that she had never seen the person before.

According Gates, the subject then entered the room and began flirting with her. She went on to state that he then began touching her sexually and eventually had forced her to have sex with him. Gates advised that after the subject took off his shirt, she saw that he had a large tattoo of a scorpion on his bicep; though she wasn't sure which arm the tattoo was on.

After the alleged rape, the suspect then left the location in a black Jeep Cherokee. Gates stated that witness Paramore (a friend of hers), was coming back to the room as the suspect was leaving and was able to get the tag number for the vehicle - Georgia tag BJW0635. When I checked the tag on GCIC, it was found to be registered on a 2004 Grand Cherokee belonging to listed suspect Walton. The subject was found to have a similar name as what was described by Gates and a matched the physical description she had given.

Upon speaking to Gates and the other listed witnesses, this officer left the room to contact CID (Det. Menefee, Unit 770) of the situation. While I was on the telephone with CID, Lt. Knight remained behind in the room with Gates. When I returned, Lt. Knight advised that the suspect had just admitted lying about the rape. When I asked Gates to explain, she advised that she had solicited sex on Backpage.com and the male in question had contacted her. According to Gates, the two had talked several times on the phone (male's phone number per caller ID: ███████████ ) and had arranged to meet on this date at the room. After meeting and having sex, the subject refused to pay her and produced the above mentioned ID stating something to the effect that he "worked for the FEDS and didn't have to pay". Gates advised that when the subject left without paying, she became angry and tried to get him into trouble by making a false rape accusation.

Witness Saffo who is also a friend of Gates, advised that she works as a prostitute as well and that the male had done the same thing to her within the last week. She further stated that he is often seen hanging around the Super 8 at night.

Gates was cited for County Ordinance Loitering for Sex (Citation #10319440ET) . Sgt. G.A. Bell of the DeKalb County Sheriff's Department was contacted by Lt. Knight for further investigation into the possibility that Walton may be a sheriff's department employee.

Plaintiff D.H. 0029

# DEKALB COUNTY POLICE DEPARTMENT
## GA0440200
### INCIDENT REPORT

Case #: 14-036577

| Incident Type: | Counts | Incident Code | Offense Jurisdiction | Arrest Jurisdiction |
|---|---|---|---|---|
| 16-6-9 (4004) PROSTITUTION 16-6-9 | 1 | 4004 | COUNTY | COUNTY |
| 16-6-10 (4001) KEEPING A PLACE OF PROSTITUTION 16-6-10 | 1 | 4001 | COUNTY | COUNTY |

**EVENT**

| Premise Type: | Weapon Type: | Forcible: | Stranger To Stranger: | Hate Motivated: | Loc Code: |
|---|---|---|---|---|---|
| Super 8 Motel | | N | Y | ☐ | 241 |

Date Report: 4/16/2014 7 45 00 PM  Incident Start: 4/16/2014 7 45 00 PM  Incident End: 4/16/2014 8 18 00 PM  Incident Location: 1600 Crescent Center BLVD 211 Tucker GA

**VICTIM**

| Name (Last, First Middle): | Moniker: | DOB: | Age: | Sex: | Race: | Ethnicity: |
|---|---|---|---|---|---|---|

Address:  Home #:  Work #:  Cell #:  Email:

| SSN: | Resident Status: | HGT: | WGT: | Hair Color: | Hair Style: | Hair Length: | Eye Color: | OLN #: | State: |
|---|---|---|---|---|---|---|---|---|---|

Occupation:  Employer:  Address:  Employer Phone:

Victim Type:  Student: Yes ☐ No ☐  If Yes, Name of Victim's School  LEOKA Activity Type:  LEOKA Assignment Type:

Injuries: ☐ None ☐ Minor ☐ Internal ☐ Teeth ☐ Unconscious ☐ Lacerations ☐ Bones ☐ Other    Used: ☐ Drugs ☐ Alcohol ☐ Computer

SMTs:

| Relationship To Offenders: | 1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|---|
| | 6) | (7) | (8) | (9) | (10) |
| Offenses Involved: | 1) | (2) | (3) | (4) | (5) |
| | 6) | (7) | (8) | (9) | (10) |

**OFFENDER**

| Name: | Moniker: | DOB: | Age: | Sex: | Race: | Ethnicity: |
|---|---|---|---|---|---|---|
| Clopton, Sumillah Ameshia | London | 1994 | 19 | F | B | U |

Address: 4390 Creek Bend CIR Conley GA 30288-  Home Phone:  Work Phone:  Cell Phone:  Email:

| SSN: | Resident Status: | HGT: | WGT: | Hair Color: | Hair Style: | Hair Length: | Eye Color: | OLN #: | State: |
|---|---|---|---|---|---|---|---|---|---|
| | RESIDENT | 504 | 125 | BLACK | STRAIGHT | MEDIUM | BROWN | 057556416 | GA |

Occupation: UNKNOWN OR NOT STAT  Employer:  Address:  Employer Phone:

SMTs:

| Offenses Involved: | | | |
|---|---|---|---|
| (1) 16-6-10 (4001) KEEPING A PLACE OF PROSTITUTIC | 4001 | (2) 16-6-9 (4004) PROSTITUTION 16-6-9 | 4004 |
| (3) | | (4) | |
| (5) | | (6) | |
| (7) | | (8) | |
| (9) | | (10) | |

WANTED: ☐  WARRANT: ☐  ARREST: ●  SUSPECT ARMED: U  WEAPON:    Used: ☐ Drugs ☐ Alcohol ☐ Computer

TOTAL NUMBER ARRESTED: 1  ARREST AT OR NEAR OFFENSE SCENE: Yes: ●  No: ☐

**PROPERTY**

| | VEHICLES | CURRENCY, NOTES, ETC | JEWELRY, PREC. METALS | FURS |
|---|---|---|---|---|
| STOLEN | $0 00 | $0 00 | $0 00 | $0 00 |
| RECOVERED | $0 00 | $0 00 | $0 00 | $0 00 |
| | CLOTHING | OFFICE EQUIP | TV, RADIO, ETC | HOUSEHOLD GOODS |
| STOLEN | $0 00 | $0 00 | $0 00 | $0 00 |
| RECOVERED | $0 00 | $0 00 | $0 00 | $0 00 |
| | FIREARMS | CONSUMABLE GOODS | LIVESTOCK | OTHER | TOTAL |
| STOLEN | $0 00 | $0 00 | $0 00 | $0 00 | $0 00 |
| RECOVERED | $0 00 | $0 00 | $0 00 | $0 00 | $0 00 |

**ADM.**

GCIC ENTRY  ☐ WARRANT  ☐ MISSING PERSONS  ☐ VEHICLE  ☐ ARTICLE  ☐ BOAT  ☐ GUN  ☐ SECURITIES

**DRUG**

DID INVESTIGATION INDICATE THAT THIS INCIDENT WAS DRUG-RELATED? IF YES, PLEASE INDICATE THE TYPE OF DRUG(S) USED BY OFFENDER  ☐ YES ☒ NO    ☐ 1 - Amphetamine  ☐ 2 - Barbiturate  ☐ 3 - Cocaine  ☐ 4 - Hallucinogen  ☐ 5 - Heroin  ☐ 6 - Marijuana  ☐ 7 - Methamphetamine  ☐ 8 - Opium  ☐ 9 - Synthetic Narcotic  ☐ U - Unknown

**CLEAR**

REQUIRED DATA FIELDS FOR CLEARANCE REPORT  ● CLEARED BY ARREST  ☐ EXCEPTIONALLY CLEARED  ☐ UNFOUNDED  DATE OF CLEARANCE  04-16-2014  ● ADULT  ☐ JUVENILE

REPORTING OFFICER: E MCCOWN  NUMBER: 2722  APPROVING OFFICER:  NUMBER:

Plaintiff D.H. 0031

| DEKALB COUNTY POLICE DEPARTMENT GA0440200 NARRATIVE | Case #: 14-036577 |
|---|---|

| Officer ID/Name: | Date: | Approving Officer ID/Name: | Date: |
|---|---|---|---|

| Title: | INITIAL REPORT |
|---|---|

On Wednesday, April 16, 2014, the DeKalb County Police Department's Vice Unit conducted a police operation targeting females that engage in acts of prostitution by advertising escort services on backpage.com. At approximately 7:45 PM, I saw an advertisement that was posted by "London." ("London" was later identified to be Ms. Sumillah Ameshia Clopton.)

I called Ms. Clopton and told her that I wanted to come and spend some time with her. She asked how much time I wanted to spend with her and I said, thirty minutes. She said that would cost $60. I told her that price was okay with me, and she said that she was in the Super 8 Motel on Lawrenceville Highway. She told me to call her when I was exiting Interstate 285.

I called Ms. Clopton twenty minutes later and told her that I was about to drive into the parking lot of the Super 8 Motel. She told me to pull into the back of the motel and that she was in Room 211.

Approximately two minutes later I knocked on the door to Room 211 and Ms. Clopton let me in. She answered the door in a tank top and short, tight fitting shorts. We hugged each other, and I clarified our arrangement. I told her that I wanted thirty minutes, and she confirmed that thirty minutes would cost $60. I asked how much an hour would cost and she said $80. She said ninety minutes would cost $140.

I asked her if I could have "two nuts" in thirty minutes and she said no. She said that I could have two nuts if I purchased ninety minutes of her time. ("Two Nuts" is slang terminology for ejaculating twice.) I told Ms. Clopton that I wanted to purchase the ninety minutes if that was the case. I counted out $140 from the Official DeKalb County Investigative Fund and placed it on the table against the wall at her direction.

I asked Ms. Clopton if I could have, "Everything" for my $140. She said, "I don't do anal (sex)." I said okay, and we agreed to have oral and vaginal sex. I also noticed a condom on the table closest to the bathroom.

I went to use the bathroom and as I came out of the bathroom Ms. Clopton was nude from the waist down. She hugged me and unbuckled my belt. She put her hands in my boxer shorts and grabbed my penis. I removed her hand and asked her to dance. I sat on the bed and she started to dance provocatively by shaking her butt in my face. As she was doing this the DeKalb County Vice Unit came into the room and took her into custody.

Room 211 was registered to Ms. Clopton when we checked in the motel office. Ms. Clopton was arrested for Prostitution and Keeping a Place of Prostitution, warrant numbers 14-W-005978 & 14-W-005979. Pictures are attached to the report.

# DEKALB COUNTY POLICE DEPARTMENT
## GA0440200
### INCIDENT REPORT

Case #: 14-099473

**EVENT**

| Incident Type: | Counts | Incident Code | Offense Jurisdiction | Arrest Jurisdiction |
|---|---|---|---|---|
| Loitering for Sex | 1 | 5314 | COUNTY | |

| Premise Type: | Weapon Type: | Forcible: | Stranger To Stranger: | Hate Motivated: | Loc Code: |
|---|---|---|---|---|---|
| Super 8 | | N | Y | ☐ | 561 |

Date Report: 10/2/2014 3 06 00 PM   Incident Start: 10/1/2014 3 35 00 PM   Incident End: 10/1/2014 4 05 00 PM   Incident Location: 1600 Crescent Center BLVD Tucker GA

**VICTIM**

Name (Last, First Middle):  Moniker:  DOB:  Age:  Sex:  Race:  Ethnicity:

Address:  Home #:  Work #:  Cell #:  Email:

SSN:  Resident Status:  HGT:  WGT:  Hair Color:  Hair Style:  Hair Length:  Eye Color:  OLN #:  State:

Occupation:  Employer:  Address:  Employer Phone:

Victim Type:  Student: Yes ☐ No ☐  If Yes, Name of Victim's School  LEOKA Activity Type:  LEOKA Assignment Type:

Injuries: ☐ None ☐ Minor ☐ Internal ☐ Teeth ☐ Unconscious ☐ Lacerations ☐ Bones ☐ Other  Used: ☐ Drugs ☐ Alcohol ☐ Computer

SMTs:

Relationship To Offenders: 1) (2) (3) (4) (5) 6) (7) (8) (9) (10)

Offenses Involved: 1) (2) (3) (4) (5) 6) (7) (8) (9) (10)

**OFFENDER**

Name: Carey, Montrell J  Moniker:  DOB: 1962  Age: 51  Sex: M.  Race: B.  Ethnicity:

Address: 2900 Highpoint RD Snellville GA 30078-  Home Phone:  Work Phone:  Cell Phone:  Email:

SSN: 2810  Resident Status:  HGT: 509  WGT: 170  Hair Color: BROWN  Hair Style: UNKNOWN  Hair Length: MEDIUM  Eye Color: BROWN  OLN #: 050459926  State: GA

Occupation: UNKNOWN OR NOT STAT  Employer:  Address:  Employer Phone:

SMTs:

Offenses Involved: (1)  5314  (2) (3) (4) (5) (6) (7) (8) (9) (10)

WANTED: ☐  WARRANT: ☐  ARREST: ●  SUSPECT ARMED: U  WEAPON:  Used: ☐ Drugs ☐ Alcohol ☐ Computer

TOTAL NUMBER ARRESTED: 1  ARREST AT OR NEAR OFFENSE SCENE: Yes: ●  No: ☐

**PROPERTY**

| | VEHICLES | CURRENCY, NOTES, ETC | JEWELRY, PREC. METALS | FURS |
|---|---|---|---|---|
| STOLEN | $0 00 | $0 00 | $0 00 | $0 00 |
| RECOVERED | $0 00 | $0 00 | $0 00 | $0 00 |
| | CLOTHING | OFFICE EQUIP. | TV, RADIO, ETC | HOUSEHOLD GOODS |
| STOLEN | | | | |
| RECOVERED | | | | |
| | FIREARMS | CONSUMABLE GOODS | LIVESTOCK | OTHER | TOTAL |
| STOLEN | $0 00 | $0 00 | $0 00 | $0.00 | $0 00 |
| RECOVERED | $0 00 | $0 00 | $0 00 | $0.00 | $0.00 |

**ADM**  GCIC ENTRY ☐ WARRANT ☐ MISSING PERSONS ☐ VEHICLE ☐ ARTICLE ☐ BOAT ☐ GUN ☐ SECURITIES

**CLEAR DRUG** DID INVESTIGATION INDICATE THAT THIS INCIDENT WAS DRUG-RELATED? IF YES, PLEASE INDICATE THE TYPE OF DRUG(S) USED BY OFFENDER  ☐ YES ● NO
☐ 1 - Amphetamine ☐ 2 - Barbiturate ☐ 3 - Cocaine ☐ 4 - Hallucinogen ☐ 5 - Heroin ☐ 6 - Marijuana ☐ 7 - Methamphetamine ☐ 8 - Opium ☐ 9 - Synthetic Narcotic ☐ U - Unknown

**CLEAR** REQUIRED DATA FIELDS FOR CLEARANCE REPORT ☐ CLEARED BY ARREST ☐ EXCEPTIONALLY CLEARED ☐ UNFOUNDED  DATE OF CLEARANCE  ☐ ADULT ☐ JUVENILE

REPORTING OFFICER: T S SCHOFIELD  NUMBER: 2876  APPROVING OFFICER:  NUMBER:

Plaintiff D.H. 0034

| DEKALB COUNTY POLICE DEPARTMENT | Case #: |
|---|---|
| GA0440200 | 14-099473 |
| NARRATIVE | |

| Officer ID/Name: | Date: | Approving Officer ID/Name: | Date: |
|---|---|---|---|

| Title: | INITIAL REPORT |
|---|---|

On the evening of October 1, 2014, The DeKalb County Vice Unit conducted a pandering operation at 1600 Crescent Center Boulevard (Super 8 Hotel). While working in an undercover capacity, Detective TS Schofield placed an advertisement on a backpage.com website. At approximately 1536 hours, I received a call via telephone from telephone number (████████.

    Upon answering the telephone, the unknown male asked "Are you available for me to come see you?" I stated, "Yes!" I asked the male, "What's your name and where are you coming from?" He stated, "My name is Mike and I'm in the area." In addition, he asked, "Where are you located?" and advised he come get a "quickie." I stated, "I am in the area of Lawrenceville Hwy and Interstate 285." He stated, "I will be there shortly." And then the telephone call ended;

    At approximately 1400 hours, I received another call from the fore mentioned telephone number (████████. Mike stated, "I am getting off the exit. Where are you?" I responded, "I am in Super 8 Hotel. Call me when you are in the parking lot." Shortly thereafter, Mike called back and stated "I am in the parking lot." I advised the room number (316) and he was knocking on the hotel room door moments later.

    Upon entering the hotel room, I greeted Mike and gave him a hug. I stated to him, "Have a seat and make yourself comfortable." He smiled and sat down on the bed near the hotel door. I sat down on the adjacent bed and asked, "How was your day?" He responded, "I had a long day, just got off work." He also stated, "I want to get in and out. I want a quickie. I want nut." I replied, "Ok!" I walked over and sat down next to him. He stated, "You are beautiful but I am really nervous." He also asked, "Are you the police?" I responded, "No, why are you the police?" He replied, "No, I just got off work I have paint all over me."

    After conversing for a while, He stated, "You smell good and look so good but I am very nervous." He advised that this was his first time and he just didn't feel right. He then stood up and stated that he was going to leave. I stood up and gave him a hug and he left out the door.

    Shortly thereafter, Mike later identifed as (Mr. Montrell Carey) was taken into custody without incident and transported to Dekalb County Jail Intake. He was lodged under citation number (24707126) for the charge of Loitering For Sex.

Plaintiff D.H. 0034

# DEKALB COUNTY POLICE DEPARTMENT
## GA0440200
### INCIDENT REPORT

Case #: 14-099572

**EVENT**

| Incident Type: | | | Counts | Incident Code | Offense Jurisdiction | Arrest Jurisdiction |
|---|---|---|---|---|---|---|
| 16-6-9 (4004) PROSTITUTION 16-6-9 | | | 1 | 4004 | COUNTY | COUNTY |

| Premise Type: | | Weapon Type: | Forcible: | Stranger To Stranger: | Hate Motivated: | Loc Code: |
|---|---|---|---|---|---|---|
| Super 8 Hotel | | | N | Y | ☐ | 561 |

Date Report: 10/1/2014 7 00 00 PM  Incident Start: 10/1/2014 7 00 00 PM  Incident End: 10/1/2014 8 00 00 PM  Incident Location: 1600 Crescent Centre BLVD 316 Tucker GA

**VICTIM**

(blank victim section)

**OFFENDER**

Name: Jack, Lakisha Nashai  Moniker: Blossom  DOB: 1993  Age: 21  Sex: F  Race: B  Ethnicity: N

Address: 4322 LAKE BREEZE DR STONE MOUNTAIN GA 3008

| SSN: | Resident Status: RESIDENT | HGT: 509 | WGT: 165 | Hair Color: BLACK | Hair Style: STRAIGHT | Hair Length: MEDIUM | Eye Color: BROWN | OLN #: 059022874 | State: GA |

Occupation: UNKNOWN OR NOT STAT

Offenses Involved: 1) 16-6-9 (4004) PROSTITUTION 16-6-9  4004

WANTED: ☐  WARRANT: ●  ARREST: ●  SUSPECT ARMED: N

TOTAL NUMBER ARRESTED: 1  ARREST AT OR NEAR OFFENSE SCENE: Yes: ●  No: ☐

**PROPERTY** (all $0.00)

**CLEAR**

DID INVESTIGATION INDICATE THAT THIS INCIDENT WAS DRUG-RELATED? YES ☐ NO ●

REQUIRED DATA FIELDS: CLEARED BY ARREST ●  DATE OF CLEARANCE 10-01-2014  ADULT ●

REPORTING OFFICER: E J BESS  NUMBER: 2386

| **DEKALB COUNTY POLICE DEPARTMENT** | Case #: |
|---|---|
| **GA0440200** | 14-099572 |
| NARRATIVE | |

| Officer ID/Name: | Date: | Approving Officer ID/Name: | Date: |
|---|---|---|---|

| Title: | INITIAL REPORT |
|---|---|

On 10-01-2014 at approximately 1900 hrs. The DeKalb County Vice Unit conducted an undercover operation at 1600 Crescent Centre Blvd. (Super 8 Motel). The operation was conducted in reference to citizen complaints of prostitution taking place in the area. During that time, I called a woman known as "Blossom" by phone (⬛⬛⬛⬛⬛⬛). The woman was listed on a social website known as www.backpage.com. The woman was listed under the "women seeking men" section, stating that she provides upscale service. The woman had pictures of herself displayed on the ad partially dressed and posing in lewd positions.

Once I called the woman, I asked her if I could see her today. The woman said, "Yes. I'm available." I said, "Cool." The woman went on saying, "Do you want an Outcall (I come to you) or an Incall (You come to me)?" I said, "Outcall." The woman said, "How much time do you want to spend?" I said, "Just an hour." The woman said, "Ok. For an hour, its 100 [dollars]." I said, "Ok, that's fine." The woman said, "Text me (send a written message by phone) the address." I said, "Ok, and did as the woman had asked." After a period of time, I texted the woman back asking her if she got the previous message. The woman said, "Yes. I'm on my way." I asked the woman, "How long [are you going to be]? I'm about to go to the store to get some protection." The woman messaged me back saying, "I got protection (condoms) already." I said, "Cool."

After a little while longer, the woman messaged me, "Where are you?" I told the woman that I was at the Super 8 Hotel in room # 316. The woman replied, "I'm pulling up now." I then went outside waiting to see if the woman was driving to the location. I then saw a gray Nissan Xterra (2003, Ga. Tag # BLR3586), occupied by a male driver and female front seat passenger, drive around and park. Once the vehicle parked below my room, the female passenger got out, and the vehicle drove away. I noticed that the woman was the same person pictured in the ad. The woman walked up to where I was, and I said, "Blossom?" She said, "Yes. That's me, and gave me a hug." I invited the woman inside and asked her to close the door. The woman came inside of the room and closed the door as I asked.

Once the woman came inside of the room, she asked me if she could use the restroom. I told the woman that she could, and she went inside. Once the woman used the restroom, she came back out, with her dress up exposing her vagina. The woman then pulled her dress down and said, "You want an hour, right?" I said, "Yeah." The woman said, "Its 100 [dollars]." I then handed the woman a $100 bill which was derived from the Official DeKalb County Investigative Fund. The woman took the money in her hand, and placed it inside of her bra. The woman then reached inside of her purse and handed me a condom. I took it in my hand, and sat on the bed. I asked the woman, "What's off limits?" The woman said, "I don't do anal [sex]. I don't kiss in the mouth. And we got to used condoms [while having sex]." I said, "Ok. What else?" The woman said, "You can have oral [sex], but, with a condom. I said, "Ok." The woman then took off her dress completely exposing her vagina and bra. Then woman began dancing and bending over showing me her vagina. The woman then put one of her legs up on the bed and bent over, again exposing her vagina. I then called for the assistance of additional Vice Detectives to respond to the location to place the woman under arrest for Prostitution. As I waited for the Police assistance that I had called, the woman got on her knees and begun to try to unbutton my pants. I then pulled away from the woman, and walked towards the bathroom. The police assistance that I had called, responded to the location and placed the woman into custody without incident. The woman known as "Blossom" was identified as Ms. Lakisha N. Jack with a birthdate of ⬛⬛⬛1993. Ms. Jack was then transported and lodged in the DeKalb County Jail without incident. I obtained an arrest warrant (Warrant # 14W016003) on Ms. Jack for Prostitution.

Video of the incident is available upon request.

Plaintiff D.H. 0035

# DEKALB COUNTY POLICE DEPARTMENT
## GA0440200
### INCIDENT REPORT

Case #: 15-000503

| | |
|---|---|
| Incident Type: 16-45.1 Same--for purpose of procuring others to engage in sexual | Charts: 1 |
| Incident Code: 5314 | Offense Jurisdiction: COUNTY |
| Arrest Jurisdiction: COUNTY | |

**EVENT**

| Premise Type: COMMERCIAL | Weapon Type: | Portable: | Stranger To Stranger: Y | Hate Motivated: | Loc Code: 240 |
|---|---|---|---|---|---|

Date Report: 1/2/2015 6:36:45 PM  Incident Start: 1/2/2015 5:30:00 PM  Incident End: 1/2/2015 6:26:59 PM  Incident Location: 1600 CRESCENT CENTRE BLVD TUCKER GA 30084-

**VICTIM**

Name (Last, First Middle): DKPD
Victim Type: Government
Offenses Involved: 1) 5314

**OFFENDER**

Name: (redacted) DOB: -1980 Age: 34 Sex: Race: B Ethnicity: N
Address: (redacted) AUGUSTA GA 30906-
SSN: Resident Status: RESIDENT HGT: 507 WGT: 160 Hair Color: BLACK Hair Style: STRAIGHT Hair Length: LONG Eye Color: BROWN OLN #: State: GA

(1) 16-45.1 Same--for purpose of procuring others to er  5314

ARREST
TOTAL NUMBER ARRESTED: 2   ARREST AT OR NEAR OFFENSE SCENE: No

**PROPERTY** — all values $0.00

REPORTING OFFICER: Craig d l   NUMBER: 3090

# DEKALB COUNTY POLICE DEPARTMENT
## GA0440200
### ADDITIONAL OFFENDERS

Case #: 15-000503

| Name: | | Moniker: | DOB: -1965 | Age: 49 | Sex: M | Race: W | Ethnicity: U |
|---|---|---|---|---|---|---|---|

| Address: LITHONIA GA 30058- | Home Phone | Work Phone | Cell Phone: | Email: |
|---|---|---|---|---|

| SSN: | Resident Status: RESIDENT | HGT 603 | WGT 240 | Hair Color BLACK | Hair Style CURLY | Hair Length MEDIUM | Eye Color BROWN | OLN # | State GA |
|---|---|---|---|---|---|---|---|---|---|

| Occupation: | Employer: | Address: | Employer Phone |
|---|---|---|---|

SMTs:

Offenses Involved:

| (1) 16-45.1 Same--for purpose of procuring others to en 5314 | (2) |
|---|---|
| (3) | (4) |
| (5) | (6) |
| (7) | (8) |
| (9) | (10) |

WANTED: [ ]   WARRANT [ ]   ARREST [■]   SUSPECT ARMED:   WEAPON:   Used: [ ] Drugs  [ ] Alcohol  [ ] Computer

DID INVESTIGATION INDICATE THAT THIS INCIDENT WAS DRUG-RELATED? IF YES, PLEASE INDICATE THE TYPE OF DRUG(S) USED BY OFFENDER   [ ] YES [ ] NO

[ ] 1 - Amphetamine   [ ] 2 - Barbiturate   [ ] 3 - Cocaine   [ ] 4 - Hallucinogen   [ ] 5 - Heroin
[ ] 6 - Marijuana   [ ] 7 - Methamphetamine   [ ] 8 - Opium   [ ] 9 - Synthetic Narcotic   [ ] U - Unknown

| Name: | | Moniker: | DOB: | Age: | Sex: | Race: | Ethnicity: |
|---|---|---|---|---|---|---|---|

| Address: | Home Phone: | Work Phone: | Cell Phone: | Email: |
|---|---|---|---|---|

| SSN: | Resident Status: | HGT | WGT | Hair Color | Hair Style | Hair Length | Eye Color | OLN # | State |
|---|---|---|---|---|---|---|---|---|---|

| Occupation: | Employer: | Address: | Employer Phone |
|---|---|---|---|

SMTs:

Offenses Involved:

| (1) | (2) |
|---|---|
| (3) | (4) |
| (5) | (6) |
| (7) | (8) |
| (9) | (10) |

WANTED: [ ]   WARRANT [ ]   ARREST [ ]   SUSPECT ARMED:   WEAPON:   Used: [ ] Drugs  [ ] Alcohol  [ ] Computer

DID INVESTIGATION INDICATE THAT THIS INCIDENT WAS DRUG-RELATED? IF YES, PLEASE INDICATE THE TYPE OF DRUG(S) USED BY OFFENDER   [ ] YES [ ] NO

[ ] 1 - Amphetamine   [ ] 2 - Barbiturate   [ ] 3 - Cocaine   [ ] 4 - Hallucinogen   [ ] 5 - Heroin
[ ] 6 - Marijuana   [ ] 7 - Methamphetamine   [ ] 8 - Opium   [ ] 9 - Synthetic Narcotic   [ ] U - Unknown

| Name: | | Moniker: | DOB: | Age: | Sex: | Race: | Ethnicity: |
|---|---|---|---|---|---|---|---|

| Address: | Home Phone: | Work Phone: | Cell Phone: | Email: |
|---|---|---|---|---|

| SSN: | Resident Status: | HGT | WGT | Hair Color | Hair Style | Hair Length | Eye Color | OLN # | State |
|---|---|---|---|---|---|---|---|---|---|

| Occupation: | Employer: | Address: | Employer Phone |
|---|---|---|---|

SMTs:

Offenses Involved:

| (1) | (2) |
|---|---|
| (3) | (4) |
| (5) | (6) |
| (7) | (8) |
| (9) | (10) |

WANTED: [ ]   WARRANT [ ]   ARREST [ ]   SUSPECT ARMED:   WEAPON:   Used: [ ] Drugs  [ ] Alcohol  [ ] Computer

DID INVESTIGATION INDICATE THAT THIS INCIDENT WAS DRUG-RELATED? IF YES, PLEASE INDICATE THE TYPE OF DRUG(S) USED BY OFFENDER   [ ] YES [ ] NO

[ ] 1 - Amphetamine   [ ] 2 - Barbiturate   [ ] 3 - Cocaine   [ ] 4 - Hallucinogen   [ ] 5 - Heroin
[ ] 6 - Marijuana   [ ] 7 - Methamphetamine   [ ] 8 - Opium   [ ] 9 - Synthetic Narcotic   [ ] U - Unknown

# DEKALB COUNTY POLICE DEPARTMENT
## GA0440200
## INCIDENT VEHICLES

Case #:
15-000503

| | TAG NUMBER | STATE | YEAR | VIN. | TYPE |
|---|---|---|---|---|---|
| ☐ STOLEN | PJL8820 | GA | 2015 | 5FNRL38277B004984 | VAN |
| ☐ RECOVD | YEAR 2007 | MAKE HONDA | MODEL ODYSSEY | STYLE VAN | COLOR SILVER | RELATED TO |

| | MOTOR SIZE (CID) | | INSURED BY |
|---|---|---|---|
| ☒ SUSPECTS | | TRANS ☐ AUTO ☐ MAN. | |

| OWNER | ADDRESS | PHONE |
|---|---|---|
| CALDWELL CHARLES EVERETTE | 3053 GREYMONT CLOISTER DOUGLASVILLE GA 30135- | |

| INVENTORY | INVENTORY DATE | STORED AT | SECURED | DATE SECURED | RELEASED TO OTHER |
|---|---|---|---|---|---|

| | TAG NUMBER | STATE | YEAR | VIN. | TYPE |
|---|---|---|---|---|---|
| ☐ STOLEN | | | | | |
| ☐ RECOVD | YEAR | MAKE | MODEL | STYLE | COLOR | RELATED TO |

| | MOTOR SIZE (CID) | | INSURED BY |
|---|---|---|---|
| ☐ SUSPECTS | | TRANS ☐ AUTO ☐ MAN. | |

| OWNER | ADDRESS | PHONE |
|---|---|---|

| INVENTORY | INVENTORY DATE | STORED AT | SECURED | DATE SECURED | RELEASED TO OTHER |
|---|---|---|---|---|---|

| | TAG NUMBER | STATE | YEAR | VIN. | TYPE |
|---|---|---|---|---|---|
| ☐ STOLEN | | | | | |
| ☐ RECOVD | YEAR | MAKE | MODEL | STYLE | COLOR | RELATED TO |

| | MOTOR SIZE (CID) | | INSURED BY |
|---|---|---|---|
| ☐ SUSPECTS | | TRANS ☐ AUTO ☐ MAN. | |

| OWNER | ADDRESS | PHONE |
|---|---|---|

| INVENTORY | INVENTORY DATE | STORED AT | SECURED | DATE SECURED | RELEASED TO OTHER |
|---|---|---|---|---|---|

| | TAG NUMBER | STATE | YEAR | VIN. | TYPE |
|---|---|---|---|---|---|
| ☐ STOLEN | | | | | |
| ☐ RECOVD | YEAR | MAKE | MODEL | STYLE | COLOR | RELATED TO |

| | MOTOR SIZE (CID) | | INSURED BY |
|---|---|---|---|
| ☐ SUSPECTS | | TRANS ☐ AUTO ☐ MAN. | |

| OWNER | ADDRESS | PHONE |
|---|---|---|

| INVENTORY | INVENTORY DATE | STORED AT | SECURED | DATE SECURED | RELEASED TO OTHER |
|---|---|---|---|---|---|

| | TAG NUMBER | STATE | YEAR | VIN. | TYPE |
|---|---|---|---|---|---|
| ☐ STOLEN | | | | | |
| ☐ RECOVD | YEAR | MAKE | MODEL | STYLE | COLOR | RELATED TO |

| | MOTOR SIZE (CID) | | INSURED BY |
|---|---|---|---|
| ☐ SUSPECTS | | TRANS ☐ AUTO ☐ MAN. | |

| OWNER | ADDRESS | PHONE |
|---|---|---|

| INVENTORY | INVENTORY DATE | STORED AT | SECURED | DATE SECURED | RELEASED TO OTHER |
|---|---|---|---|---|---|

| | TAG NUMBER | STATE | YEAR | VIN. | TYPE |
|---|---|---|---|---|---|
| ☐ STOLEN | | | | | |
| ☐ RECOVD | YEAR | MAKE | MODEL | STYLE | COLOR | RELATED TO |

| | MOTOR SIZE (CID) | | INSURED BY |
|---|---|---|---|
| ☐ SUSPECTS | | TRANS ☐ AUTO ☐ MAN. | |

| OWNER | ADDRESS | PHONE |
|---|---|---|

| INVENTORY | INVENTORY DATE | STORED AT | SECURED | DATE SECURED | RELEASED TO OTHER> |
|---|---|---|---|---|---|

# DEKALB COUNTY POLICE DEPARTMENT
## GA0440200
### NARRATIVE

| | | | Case #: |
|---|---|---|---|
| | | | 15-000303 |

| Officer ID Name. | | Date | Approving Officer ID Name | | Date |
|---|---|---|---|---|---|
| 3090 | Craig d 1 | 1/2/2015 6:51:44 PM | | | |

| Title | |
|---|---|
| INITIAL REPORT | |

On 01/02/15, at approximately 1730 hours, myself and Officer S. R. Batchelder, were on patrol within the parking lot of 1600 Crescent Center Boulevard, Super 8 Motel, when we observed a parked minivan with multiple unattended children inside. I circled the building and returned to the vehicle where I exited my patrol vehicle and made contact with the juveniles inside. I asked the juveniles if they were at the location alone and was advised by a sixteen year old female that they were waiting for their mother who was taking a shower in a recently rented motel room. I asked the juveniles which room was theirs and neither of them knew. I asked the children for their mother's name to which they stated, ▓▓▓▓▓▓▓▓▓. Officer Gill, who was also on scene, went to the front desk to inquire which room was ▓▓▓▓▓▓▓ and was advised by staff she was currently in room #117.

Upon Officer Gill returning to the vehicle, I went to room #117 and made contact with ▓▓▓▓▓ who had a "Do Not Disturb" sign hanging on the outside door handle, answered the door completely naked. I advised ▓▓▓▓▓ to put some clothes on and inquired if there were any other people in the motel room. ▓▓▓▓▓ stated there was and that the person was in the bathroom. I called out to the person in the restroom and told them to come out. At that point, a male, later identified as ▓▓▓▓▓▓▓ exited the bathroom and was also completely naked. I also advised ▓▓▓▓▓▓ to put his clothes on. While both parties were getting dressed, I observed a condom wrapper laying on the nightstand closest to the door.

Once ▓▓▓▓▓ and ▓▓▓▓▓▓ were dressed, they were separated. I spoke to ▓▓▓▓▓ in the motel room while ▓▓▓▓ was escorted outside to speak with Officer Yarbro. I asked ▓▓▓▓▓ why her kids were outside in the vehicle. ▓▓▓▓ stated she was only inside the motel room for fifteen minutes and that she had been taking a shower during that time. I did not observe ▓▓▓▓ to be wet from the shower. I pointed to the condom wrapper on the table and asked ▓▓▓▓ if she had really only been there for fifteen minutes. ▓▓▓▓ recanted her prior statement and through further conversation it was revealed ▓▓▓▓ was in her room for sexual purposes. According to ▓▓▓▓▓ she was $20.00 short on her room fee and agreed to provide sexual services to ▓▓▓▓▓ for $80.00. ▓▓▓▓▓ further stated she was doing what she needed to do for her children which is why she parked her vehicle behind the building and away from her motel room.

Officer Yarbro, who was outside speaking to ▓▓▓▓, then re-entered the room. Officer Yarbro indicated ▓▓▓▓▓▓ statements were consistent with ▓▓▓▓▓▓ statements. For this reason, both ▓▓▓▓ and ▓▓▓▓▓ were issued citations, citation number 10463467ET and 10463468ET, for Loitering for Sex. A GCIC/NCIC check of ▓▓▓▓▓ returned indicating he had an active warrant, warrant number F87040797, out of the Miami-Dade Police Department for a probation violation with an original charge of grand theft auto. The warrant was not confirmed due to there being no extradition - in-state pickup only. ▓▓▓▓▓ and ▓▓▓▓▓ were released from the scene without further incident. ▓▓▓▓▓ children were released to the custody of their mother.

# DEKALB COUNTY POLICE DEPARTMENT
## GA0440200
### INCIDENT REPORT

Case # 15-043597

**EVENT**

| Incident Type: | | | Counts | Incident Code | Offense Jurisdiction | Arrest Jurisdiction |
|---|---|---|---|---|---|---|
| 16-6-12 (4099) Pandering | | | 1 | 4099 | COUNTY | COUNTY |

| Premise Type: | Weapon Type | | Forcible | Stranger To Stranger | Hate Motivated | Loc Code |
|---|---|---|---|---|---|---|
| HIGHWAY | | | N | Y | | 260 |

| Date Report: | Incident Start: | Incident End | Incident Location |
|---|---|---|---|
| 5/8/2015 7:30:00 PM | 5/7/2015 1:40:00 PM | 5/7/2015 5:30:00 PM | 1600 Crescent Center Blvd. Tucker GA |

**VICTIM**

| Name (Last, First, Middle) | | Moniker | DOB | Age | Sex | Race | Ethnicity |
|---|---|---|---|---|---|---|---|
| State of Georgia | | | | | | | |

| Address | | Home # | Work # | Cell # | Email |
|---|---|---|---|---|---|
| Unknown Tucker GA 30084 | | | | | |

| SSN: | Resident Status | HGT | WGT | Hair Color | Hair Style | Hair Length | Eye Color | OLN # | State |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

| Occupation | Employer | Address | | Employer Phone |
|---|---|---|---|---|
| | | | | |

| Victim Type | | Yes No | If Yes Name of Victim's School | LEOKA Activity Type | LEOKA Assignment Type |
|---|---|---|---|---|---|
| Government | Student | ☐ ☑ | | | |

| Injuries: | ✓ None | Major | Internal | Teeth | Unconscious | Lacerations | Scratch | Other | Used | Drugs | Alcohol | Computer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | |

| SMTs: |
|---|
| |

| Relationship To Offenders: | (1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|---|
| | (6) | (7) | (8) | (9) | (10) |

| Offenses Involved: | (1) 4099 | (2) | (3) | (4) | (5) |
|---|---|---|---|---|---|
| | (6) | (7) | (8) | (9) | (10) |

**OFFENDER**

| Name | Moniker | DOB | Age | Sex | Race | Ethnicity |
|---|---|---|---|---|---|---|
| Ndoumba, Eric Armill | | 1974 | 41 | M | B | N |

| Address | Home Phone | Work Phone | Cell Phone | Email |
|---|---|---|---|---|
| | | | | |

| SSN: | Resident Status | HGT | WGT | Hair Color | Hair Style | Hair Length | Eye Color | OLN # | State |
|---|---|---|---|---|---|---|---|---|---|
| | UNKNOWN | 600 | 230 | BROWN | UNKNOWN | SHORT | BROWN | | GA |

| Occupation | Employer | Address | Employer Phone |
|---|---|---|---|
| | | | |

| SMTs: |
|---|
| |

| (1) 16-6-12 (4099) Pandering | Offenses Involved 4099 | (2) |
|---|---|---|
| (3) | | (4) |
| (5) | | (6) |
| (7) | | (8) |
| (9) | | (10) |

| WANTED ☐ | WARRANT ☐ | ARREST ☒ | SUSPECT ARMED | WEAPON | Used: ☐ Drugs ☐ Alcohol ☐ Computer |
|---|---|---|---|---|---|

| TOTAL NUMBER ARRESTED | 1 | ARREST AT OR NEAR OFFENSE SCENE | Yes ☐ | No ☒ |
|---|---|---|---|---|

**PROPERTY**

| | VEHICLES | | CURRENCY, NOTES, ETC | | JEWELRY, PREC. METALS | | FURS |
|---|---|---|---|---|---|---|---|
| STOLEN | $0.00 | | $0.00 | | $0.00 | | $0.00 |
| RECOVERED | $0.00 | | $0.00 | | $0.00 | | $0.00 |
| | CLOTHING | | OFFICE EQUIP. | | TV, RADIO, ETC | | HOUSEHOLD GOODS |
| STOLEN | $0.00 | | $0.00 | | $0.00 | | $0.00 |
| RECOVERED | $0.00 | | $0.00 | | $0.00 | | $0.00 |
| | FIREARMS | | CONSUMABLE GOODS | | LIVESTOCK | | OTHER | TOTAL |
| STOLEN | $0.00 | | $0.00 | | $0.00 | | $0.00 | $0.00 |
| RECOVERED | $0.00 | | $0.00 | | $0.00 | | $0.00 | $0.00 |

**ADM**

| GCIC ENTRY | ☐ WARRANT | ☐ MISSING PERSONS | ☐ VEHICLE | ☐ ARTICLE | ☐ BOAT | ☐ GUN | ☐ SECURITIES |
|---|---|---|---|---|---|---|---|

**DRUG**

| DID INVESTIGATION INDICATE THAT THIS INCIDENT WAS DRUG-RELATED? IF YES, PLEASE INDICATE THE TYPE OF DRUG(S) USED BY OFFENDER | ☐ YES ☒ NO | ☐ 1 - Amphetamine | ☐ 2 - Barbiturate | ☐ 3 - Cocaine | ☐ 4 - Hallucinogen | ☐ 5 - Heroin |
|---|---|---|---|---|---|---|
| | | ☐ 6 - Marijuana | ☐ 7 - Methamphetamine | ☐ 8 - Opium | ☐ 9 - Synthetic Narcotic | ☐ U - Unknown |

**CLEAR**

| REQUIRED DATA FIELDS FOR CLEARANCE REPORT | ☐ CLEARED BY ARREST | ☐ EXCEPTIONALLY CLEARED | ☐ UNFOUNDED | DATE OF CLEARANCE | | ☐ ADULT | ☐ JUVENILE |
|---|---|---|---|---|---|---|---|

| REPORTING OFFICER | NUMBER | APPROVING OFFICER | NUMBER |
|---|---|---|---|
| Schofield t s | 2876 | Brannon h l | 1911 |

Plaintiff D.H. 0087

# DEKALB COUNTY POLICE DEPARTMENT
## GA0440200
### NARRATIVE

Case #: 15-043592

| Officer ID/Name | Date | Approving Officer ID/Name | Date |
|---|---|---|---|
| 2876    Schofield  t s | 5/8/2015  7:30:00 PM | 1911    Brannon  h l | |

Title:    INITIAL REPORT

On the afternoon of 05/07/2015, The DeKalb County Vice Unit with the assistance of the North Central Precinct N.E.T Team conducted a pandering operation in the area of Lawrenceville Highway corridor. At approximately 1300 hours, while working in an undercover capacity as decoys myself (Detective T. S. Schofield #2876, and Officer Z. Howard #3260 strolled up and down the sidewalk on the southbound side of Lawrenceville Highway and Crescent Center Boulevard.

After walking for approximately five minutes along Lawrenceville Highway, Officer Z. Howard #3260 and I walked onto Crescent Center Boulevard. Upon walking onto the roadway, I observed a light gold 4-door compact vehicle occupied by an unknown black male in the driver's seat. As we proceeded to walk, the male let down the driver's side window and stated "What's up ladies?" I replied, "Hello, what are you looking for?" He stated, "I am looking to have fun with you both. Are y'all available?" Additionally he asked, "Can I have sex with both of you?" I responded "Yes. What else you want?" he replied, "I want to eat your pussy." He asked, "how much?" I replied, "$60 for a half hour, however oral will be more." He responded "Ok that's fine. Are y'all in a hotel?" I stated, "Yes! We are at the Super 8 in room 216." He replied, "Ok, I will meet y'all at the room." He let the driver's side window up and drove into the parking lot of Super 8 hotel.

Officer Z. Howard #3260 and I proceeded to walk across the parking lot towards the hotel room (located adjacent to where we were standing). Shortly thereafter, the male (later identified as Eric Ndoumba) got out of his vehicle and met both Officer Z. Howard #3260 and I. We continued to walk up the stairwell to room 216. Upon entering the room, Mr. Ndoumba was taken into custody without incident by the arrest team (Detective E. J. Bess #2386, Detective E. McCown #2722, and Officer D.A. Dejarnette). He was later transported to DeKalb County Jail Intake and lodged under the charge pandering (warrant number 15-W-007096). Mr. Ndoumba advised to Detective McCown #2722 that he wanted his vehicle to remain in the parking lot of Super 8 hotel

Plaintiff D.H. 0087

# DEKALB COUNTY POLICE DEPARTMENT
## GA0440200
### INCIDENT REPORT

Case #: 15-043700

**EVENT**

| Incident Type | | | | Counts | Incident Code | Offense Jurisdiction | Arrest Jurisdiction |
|---|---|---|---|---|---|---|---|
| 16-6-12 (4099) Pandering | | | | 1 | 4099 | COUNTY | COUNTY |

| Premise Type | Weapon Type | | | Forcible | Stranger To Stranger | Hate Motivated | Loc Code |
|---|---|---|---|---|---|---|---|
| HIGHWAY | | | | N | Y | | 2n0 |

| Date Report | Incident Start | Incident End | Incident Location |
|---|---|---|---|
| 5/7/2015 8 15:00 PM | 5/7/2015 5:45:00 PM | 5/7/2015 6 00 00 PM | 1600 Crescent Center Blvd Tucker GA |

**VICTIM**

| Name (Last, First, Middle) | | Monker | DOB | Age | Sex | Race | Ethnicity |
|---|---|---|---|---|---|---|---|
| State of Georgia | | | | | | | |

| Address | | Home # | Work # | Cell # | Email |
|---|---|---|---|---|---|
| Unknown Tucker GA 30084- | | | | | |

| SSN | Resident Status | HGT | WGT | Hair Color | Hair Style | Hair Length | Eye Color | OLN # | State |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

| Occupation | Employer | Address | Employer Phone |
|---|---|---|---|
| | | | |

| Victim Type | | Student | Yes | No | If Yes, Name of Victim's School | LEOKA Activity Type | LEOKA Assignment Type |
|---|---|---|---|---|---|---|---|
| Government | | | ☐ | ☒ | | | |

| Injuries | None ✓ | Minor | Internal | Teeth | Unconscious | Lacerations | Bones | Other | | Used | Drugs | Alcohol | Computer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SMTs | | | | | | | | | | | | | |

| Relationship To Offenders | (1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|---|
| | (6) | (7) | (8) | (9) | (10) |

| Offenses Involved | (1) 4099 | (2) | (3) | (4) | (5) |
|---|---|---|---|---|---|
| | (6) | (7) | (8) | (9) | (10) |

**OFFENDER**

| Name | | Monker | DOB | Age | Sex | Race | Ethnicity |
|---|---|---|---|---|---|---|---|
| Scales, Chester Deon | | | 1967 | 47 | M | B | N |

| Address | | Home Phone | Work Phone | Cell Phone | Email |
|---|---|---|---|---|---|
| 2304 Dupont Lane Tucker GA 30084- | | | | | |

| SSN | Resident Status | HGT | WGT | Hair Color | Hair Style | Hair Length | Eye Color | OLN # | State |
|---|---|---|---|---|---|---|---|---|---|
| | NON-RESIDENT | 510 | 135 | BLACK | UNKNOWN | SHORT | BROWN | | GA |

| Occupation | Employer | Address | Employer Phone |
|---|---|---|---|
| | | | |

SMTs

| (1) 16-6-12 (4099) Pandering | Offenses Involved 4099 | (2) |
|---|---|---|
| (3) | | (4) |
| (5) | | (6) |
| (7) | | (8) |
| (9) | | (10) |

| WANTED ☐ | WARRANT ☐ | ARREST ☒ | SUSPECT ARMED ☐ | WEAPON | | Used | Drugs | Alcohol | Computer |
|---|---|---|---|---|---|---|---|---|---|

| TOTAL NUMBER ARRESTED | 1 | ARREST AT OR NEAR OFFENSE SCENE | Yes ☐ | No ☒ |
|---|---|---|---|---|

**PROPERTY**

| | VEHICLES | | CURRENCY, NOTES, ETC | | JEWELRY, PREC METALS | | FURS |
|---|---|---|---|---|---|---|---|
| STOLEN | $0.00 | | $0.00 | | $0.00 | | $0.00 |
| RECOVERED | $0.00 | | $0.00 | | $0.00 | | $0.00 |
| | CLOTHING | | OFFICE EQUIP. | | TV, RADIO, ETC | | HOUSEHOLD GOODS |
| STOLEN | $0.00 | | $0.00 | | $0.00 | | $0.00 |
| RECOVERED | $0.00 | | $0.00 | | $0.00 | | $0.00 |
| | FIREARMS | | CONSUMABLE GOODS | | LIVESTOCK | OTHER | TOTAL |
| STOLEN | $0.00 | | $0.00 | | $0.00 | $0.00 | $0.00 |
| RECOVERED | $0.00 | | $0.00 | | $0.00 | $0.00 | $0.00 |

**ADM**

| GCIC ENTRY | ☐ WARRANT | ☐ MISSING PERSONS | ☐ VEHICLE | ☐ ARTICLE | ☐ BOAT | ☐ GUN | ☐ SECURITIES |
|---|---|---|---|---|---|---|---|

**DRUG**

| DID INVESTIGATION INDICATE THAT THIS INCIDENT WAS DRUG-RELATED? IF YES, PLEASE INDICATE THE TYPE OF DRUG(S) USED BY OFFENDER | ☐ YES ☒ NO | ☐ 1 - Amphetamine | ☐ 2 - Barbiturate | ☐ 3 - Cocaine | ☐ 4 - Hallucinogen | ☐ 5 - Heroin |
|---|---|---|---|---|---|---|
| | | ☐ 6 - Marijuana | ☐ 7 - Methamphetamine | ☐ 8 - Opium | ☐ 9 - Synthetic Narcotic | ☐ U - Unknown |

**CLEAR**

| REQUIRED DATA FIELDS FOR CLEARANCE REPORT | ☒ CLEARED BY ARREST | ☐ EXCEPTIONALLY CLEARED | ☐ UNFOUNDED | DATE OF CLEARANCE 05-07-2015 | ☒ ADULT | ☐ JUVENILE |
|---|---|---|---|---|---|---|

| REPORTING OFFICER | NUMBER | APPROVING OFFICER | NUMBER |
|---|---|---|---|
| Schofield t s | 2876 | Brannon h l | 1911 |

Plaintiff D.H. 0087

# DEKALB COUNTY POLICE DEPARTMENT
## GA0440200
## NARRATIVE

| Case #. |
|---|
| 15-043700 |

| Officer ID/Name | | Date: | Approving Officer ID Name | | Date |
|---|---|---|---|---|---|
| 2876 | Schofield t s | 5/8/2015 8:15:00 PM | 1911 | Brannon h l | |

| Title | INITIAL REPORT |
|---|---|

On the afternoon of 05/07/2015, The DeKalb County Vice Unit with the assistance of the North Central Precinct N.E.T Team conducted a pandering operation in the area of Lawrenceville Highway corridor. At approximately 1300 hours, while working in an undercover capacity as decoys myself (Detective T. S. Schofield #2876 and Officer Z. Howard #3260 strolled up and down the sidewalk on the southbound side of Lawrenceville Highway and Crescent Center Boulevard.

After walking for approximately five minutes along Lawrenceville Highway, Officer Z. Howard #3260 and I walked onto Crescent Center Boulevard. Upon walking onto the roadway, I observed a blue 4-door compact vehicle occupied by an unknown black male in the driver's seat. As we proceeded to walk, the male let down the driver's side window and stated, "What are y'all up to tonight?" I replied, "Hey, we are working?" He stated, "Are y'all available now?" Additionally he asked, "Can I have sex with both of y'all without a condom?" I responded, "Yes! What else you want?" He replied, "I want to eat your puss, raw." He asked, "How much?" I replied, "$65 for a half hour however oral will be more." He responded, "Ok, that's fine." "Are y'all in a hotel?" I stated, "Yes! We are at the Super 8 in room 216." He replied, "Ok, I have to go to work and check in and I will be back in 30 minutes." He stated, "Take my number down ▓▓▓▓▓▓▓▓▓▓ Call me in 30 minutes." I replied, "Ok." He replied, "I am coming right back. Don't forget to call me. I want both of y'all bad." He let the driver's side window up and drove out of the parking lot of Super 8 hotel.

Shortly thereafter, the male (later identified as Chester Scales) was stopped by Officer O.T. Adesuyi #3113 and taken into custody without incident. He was transported to DeKalb County Jail Intake and lodged under the charge pandering (warrant number 15-W-007101) Mr. Scales' vehicle was impounded by S&W Towing.

Plaintiff D.H. 0087

# DEKALB COUNTY POLICE DEPARTMENT
## GA0440200
### INCIDENT REPORT

Case # 15-043626

| Incident Type: | Counts | Incident Code | Offense Jurisdiction | Arrest Jurisdiction |
|---|---|---|---|---|
| 16-6-12 (4099) Pandering | I | 4099 | COUNTY | COUNTY |

**EVENT**

| Premise Type: | Weapon Type: | Forcible | Stranger To Stranger | Hate Motivated | Loc Code |
|---|---|---|---|---|---|
| COMMERCIAL | | N | Y | | 230 |

| Date Report | Incident Start | Incident End | Incident Location |
|---|---|---|---|
| 5/8/2015 3:49:00 PM | 5/7/2015 2:30:00 PM | 5/7/2015 3:30:00 PM | 1600 Crescent Centre Boulevard Tucker GA 30084- |

**VICTIM**

Name (Last First Middle): State of Georgia | Moniker | DOB | Age | Sex | Race | Ethnicity

Address: 1960 W. Exchange Place Tucker GA 30084- | Home # | Work # | Cell # | Email

SSN | Resident Status | HGT | WGT | Hair Color | Hair Style | Hair Length | Eye Color | OLN # | State

Occupation | Employer | Address | Employer Phone

Victim Type: Law Enforcement Officer | Student: Yes ☐ No ☑ | If Yes, Name of Victim's School | LECKA Activity Type | LECKA Assignment Type

Injuries: ☑ None ☐ Minor ☐ Internal ☐ Teeth ☐ Unconscious ☐ Lacerations ☐ Bones ☐ Other | Used | Drugs ☑ | Alcohol ☐ | Computer ☐

SMTs:

| Relationship To Offenders: | (1) STRANGER | (2) | (3) | (4) | (5) |
|---|---|---|---|---|---|
| | (6) | (7) | (8) | (9) | (10) |
| Offenses Involved: | (1) 4099 | (2) | (3) | (4) | (5) |
| | (6) | (7) | (8) | (9) | (10) |

**OFFENDER**

| Name | Moniker | DOB | Age | Sex | Race | Ethnicity |
|---|---|---|---|---|---|---|
| Britt, Sammy Rogers | | 1949 | 65 | M | W | N |

Address: 2445 Fernleaf Lane Decatur GA 30033- | Home Phone | Work Phone | Cell Phone | Email

SSN | Resident Status UNKNOWN | HGT 602 | WGT 214 | Hair Color BROWN | Hair Style | Hair Length | Eye Color BROWN | OLN # | State GA

Occupation: UNKNOWN OR NOT STAT | Employer | Address | Employer Phone

SMTs:

| (1) 16-6-12 (4099) Pandering | Offenses Involved 4099 | (2) |
| (3) | | (4) |
| (5) | | (6) |
| (7) | | (8) |
| (9) | | (10) |

WANTED ☐ WARRANT ☐ ARREST ☑ | SUSPECT ARMED N | WEAPON | Used ☐ Drugs ☐ Alcohol ☐ Computer ☐

TOTAL NUMBER ARRESTED 1 | ARREST AT OR NEAR OFFENSE SCENE Yes ☐ No ☑

**PROPERTY**

| | VEHICLES | CURRENCY, NOTES, ETC | JEWELRY, PREC METALS | FURS |
|---|---|---|---|---|
| STOLEN | $0.00 | $0.00 | $0.00 | $0.00 |
| RECOVERED | $0.00 | $0.00 | $0.00 | $0.00 |
| | CLOTHING | OFFICE EQUIP. | TV, RADIO, ETC | HOUSEHOLD GOODS |
| STOLEN | $0.00 | $0.00 | $0.00 | $0.00 |
| RECOVERED | $0.00 | $0.00 | $0.00 | $0.00 |
| | FIREARMS | CONSUMABLE GOODS | LIVESTOCK | OTHER | TOTAL |
| STOLEN | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| RECOVERED | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**ADM.**

GCIC ENTRY ☐ WARRANT ☐ MISSING PERSONS ☐ VEHICLE ☐ ARTICLE ☐ BOAT ☐ GUN ☐ SECURITIES

**CLEAR/DRUG**

DID INVESTIGATION INDICATE THAT THIS INCIDENT WAS DRUG-RELATED? IF YES, PLEASE INDICATE THE TYPE OF DRUG(S) USED BY OFFENDER ☐ YES ☑ NO | ☐ 1 - Amphetamine ☐ 2 - Barbiturate ☐ 3 - Cocaine ☐ 4 - Hallucinogen ☐ 5 - Heroin ☐ 6 - Marijuana ☐ 7 - Methamphetamine ☐ 8 - Opium ☐ 9 - Synthetic Narcotic ☐ U - Unknown

REQUIRED DATA FIELDS FOR CLEARANCE REPORT | ☐ CLEARED BY ARREST ☐ EXCEPTIONALLY CLEARED ☐ UNFOUNDED | DATE OF CLEARANCE | ☐ ADULT ☐ JUVENILE

| REPORTING OFFICER | NUMBER | APPROVING OFFICER | NUMBER |
|---|---|---|---|
| Williams d a | 2785 | Brannon h l | 1911 |

Plaintiff D.H. 0087

# DEKALB COUNTY POLICE DEPARTMENT
## GA0440200
### NARRATIVE

Case #: 15-043626

| Officer ID Name | Date | Approving Officer ID Name | Date |
|---|---|---|---|
| 2785  Williams d a | 5/8/2015 4:00:00 PM | 1911  Brannon h l | 5/8/2015 4:08:33 PM |

Title: INITIAL REPORT

On May 7, 2015, at approximately 1:00 p.m. The DeKalb County Vice Unit conducted an undercover operation at 1500 Crescent Center Boulevard (Super 8, motel). While conducting the operation a white male later identified as Mr. Samuel Rogers Britt was arrested for Pandering.

During the course of the operation I, Detective D.A. Williams #2785 and Officer Z. Howard #3260 was walking along Crescent Centre Boulevard, and observed Mr. Britt driving a white colored van around the area several times (attempting to make contact with us). Once Officer Howard and I walked into the parking lot of the Super 8 motel, Mr. Britt drove his vehicle up to us, rolled his driver side window down, and told us that he want to have some fun. He asked which one of us like to receive oral sex, and agreed to pay $40 to perform oral sex on Officer Howard. Mr. Britt asked if we had a room there at the motel, and I stated that we would meet him on the other side, at room #216. He parked his vehicle on the backside of the motel, and met us at our room. Once Mr. Britt entered the room he was taken into custody by Detectives E.J. Bass and E. McCown. Mr. Britt requested that his vehicle be left parked in the parking lot of the motel. Mr. Britt was transported to DeKalb County Jail without incident. He was charged with Pandering (warrant #15W07038).

# DEKALB COUNTY POLICE DEPARTMENT
## GA0440200
### INCIDENT REPORT

Case # 15-043681

| Incident Type | | Counts | Incident Code | Offense Jurisdiction | Arrest Jurisdiction |
|---|---|---|---|---|---|
| 16-6-12 (4099) Pandering | | 1 | 4099 | COUNTY | COUNTY |

| Premise Type | Weapon Type | | Forcible | Stranger To Stranger | Hate Motivated | Loc Code |
|---|---|---|---|---|---|---|
| HIGHWAY | | | N | Y | | 2609 |

| Date Report | Incident Start | Incident End | Incident Location |
|---|---|---|---|
| 5/7/2015 5:32:00 PM | 5/7/2015 3:25:00 PM | 5/7/2015 5:30:00 PM | 1600 Crescent Center Blvd Tucker GA |

## EVENT

## VICTIM

| Name (Last, First Middle) | | Moniker | DOB | Age | Sex | Race | Ethnicity |
|---|---|---|---|---|---|---|---|
| State of Georgia | | | | | | | |

| Address | | Home # | Work # | Cell # | Email |
|---|---|---|---|---|---|
| Unknown Tucker GA 30084- | | | | | |

| SSN | Resident Status | HGT | WGT | Hair Color | Hair Style | Hair Length | Eye Color | OLN # | State |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

| Occupation | Employer | Address | Employer Phone |
|---|---|---|---|
| | | | |

| Victim Type | Student: | Yes | No | If Yes  Name of Victim's School | LEOKA Activity Type | LEOKA Assignment Type |
|---|---|---|---|---|---|---|
| Government | | | ⊗ | | | |

| Injuries | ☑ None | Minor | Internal | Teeth | Unconscious | Lacerations | Bones | Other | Used | Drugs | Alcohol | Computer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

| SMTs: |
|---|

| Relationship To Offenders: | (1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|---|
| | (6) | (7) | (8) | (9) | (10) |

| Offenses Involved | (1) 4099 | (2) | (3) | (4) | (5) |
|---|---|---|---|---|---|
| | (6) | (7) | (8) | (9) | (10) |

## OFFENDER

| Name | | Moniker | DOB | Age | Sex | Race | Ethnicity |
|---|---|---|---|---|---|---|---|
| Savage, Timothy Jerome | | | 1962 | 52 | M | B | N |

| Address | | Home Phone | Work Phone | Cell Phone | Email |
|---|---|---|---|---|---|
| 2800 Kingstream Way Snellville GA 30039- | | | | | |

| SSN | Resident Status | HGT | WGT | Hair Color | Hair Style | Hair Length | Eye Color | OLN # | State |
|---|---|---|---|---|---|---|---|---|---|
| | RESIDENT | 508 | 207 | BLACK | UNKNOWN | SHORT | BROWN | | GA |

| Occupation | Employer | Address | Employer Phone |
|---|---|---|---|
| | | | |

| SMTs: |
|---|

| (1) 16-6-12 (4099) Pandering | Offenses Involved 4099 | (2) |
|---|---|---|
| (3) | | (4) |
| (5) | | (6) |
| (7) | | (8) |
| (9) | | (10) |

| WANTED: ☐ | WARRANT ☐ | ARREST ☑ | SUSPECT ARMED | WEAPON | Used | ☑ Drugs | Alcohol | Computer |
|---|---|---|---|---|---|---|---|---|

| TOTAL NUMBER ARRESTED | 1 | ARREST AT OR NEAR OFFENSE SCENE | Yes ☐ | No ☑ |
|---|---|---|---|---|

## PROPERTY

| | VEHICLES | | CURRENCY, NOTES, ETC. | JEWELRY, PREC. METALS | FURS |
|---|---|---|---|---|---|
| STOLEN | $0.00 | | $0.00 | $0.00 | $0.00 |
| RECOVERED | $0.00 | | $0.00 | $0.00 | $0.00 |
| | CLOTHING | | OFFICE EQUIP. | TV, RADIO, ETC. | HOUSEHOLD GOODS |
| STOLEN | $0.00 | | $0.00 | $0.00 | $0.00 |
| RECOVERED | $0.00 | | $0.00 | $0.00 | $0.00 |
| | FIREARMS | | CONSUMABLE GOODS | LIVESTOCK | OTHER | TOTAL |
| STOLEN | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| RECOVERED | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |

## ADM.

| GCIC ENTRY | ☐ WARRANT | ☐ MISSING PERSONS | ☐ VEHICLE | ☐ ARTICLE | ☐ BOAT | ☐ GUN | ☐ SECURITIES |
|---|---|---|---|---|---|---|---|

## DRUG

| DID INVESTIGATION INDICATE THAT THIS INCIDENT WAS DRUG-RELATED? IF YES, PLEASE INDICATE THE TYPE OF DRUG(S) USED BY OFFENDER | ☐ YES | ☑ NO | 1 - Amphetamine | 2 - Barbiturate | 3 - Cocaine | 4 - Hallucinogen | 5 - Heroin |
|---|---|---|---|---|---|---|---|
| | | | 6 - Marijuana | 7 - Methamphetamine | 8 - Opium | 9 - Synthetic Narcotic | U - Unknown |

## CLEAR

| REQUIRED DATA FIELDS FOR CLEARANCE REPORT | ☑ CLEARED BY ARREST | ☐ EXCEPTIONALLY CLEARED | ☐ UNFOUNDED | DATE OF CLEARANCE 05-07-2015 | ☑ ADULT | ☐ JUVENILE |
|---|---|---|---|---|---|---|

| REPORTING OFFICER | NUMBER | APPROVING OFFICER | NUMBER |
|---|---|---|---|
| Schofield t s | 2876 | Brannon h l | 1911 |

Plaintiff D.H. 0087

# DEKALB COUNTY POLICE DEPARTMENT
## GA0440200
### NARRATIVE

| | | | Case #: |
| --- | --- | --- | --- |
| | | | 15-043681 |

| Officer ID/Name | | Date | Approving Officer ID/Name | | Date |
| --- | --- | --- | --- | --- | --- |
| 2876 | Schofield t s | 5/8/2015 3:30:00 PM | 1911 | Brannon h l | |

| Title | |
| --- | --- |
| | INITIAL REPORT |

On the afternoon of 05/07/2015, The DeKalb County Vice Unit with the assistance of the North Central Precinct N E T Team conducted a pandering operation in the area of Lawrenceville Highway corridor. At approximately 1300 hours, while working in an undercover capacity as decoys myself (Detective T S Schofield #2876, and Officer Z Howard #3260 strolled up and down the sidewalk on the southbound side of Lawrenceville Highway and Crescent Center Boulevard.

After walking for approximately ten minutes along Lawrenceville Highway, Officer Z Howard #3260 and I walked onto Crescent Center Boulevard. Upon walking onto the roadway, I observed a large white van occupied by an unknown black male in the driver's seat. As we proceeded to walk, the male let down the driver's side window and stated, "Hey sexy ladies. Y'all working?" I replied, "Yes, what are you looking for?" He stated, "I am looking for y'all I want to have sex. Additionally he asked, "How much?" I responded, "Do want both of us or just one?" He replied, "I want to fuck both of y'all." I replied, "$40 for a half hour." He responded, "Ok. Are y'all in a hotel?" I stated, "Yes we are at the Super 8 in room 216." He replied, "Oh, I will meet y'all over there." He let the driver's side window up and drove into the parking lot of Super 8 hotel.

Officer Z Howard #3260 and I proceeded to walk across the parking lot towards the hotel room (located adjacent to where we were standing). Shortly thereafter, the male (later identified as Timothy Savage) got out of his vehicle and met both Officer Z Howard #3260 and I. He asked while walking, "Do we have any condoms?" I replied, "Yes." We continued to walk up the stairwell to room 216. Upon entering the room, Mr. Savage was taken into custody without incident by the takedown team (Detective E J Bess #2386, Detective E McCown #2722, and Officer D A Dejarnette) He was later transported to DeKalb County Jail Intake and lodged under the charge pandering (warrant number 15-W-007099). Mr. Savage advised to Detective McCown #2722 that he wanted his vehicle to remain in the parking lot of Super 8 hotel

Plaintiff D.H. 0088

# DEKALB COUNTY POLICE DEPARTMENT
## GA0440200
### INCIDENT REPORT

Case #: 15-043585

**EVENT**

| Incident Type: | | | Counts | Incident Code | Offense Jurisdiction | Arrest Jurisdiction |
|---|---|---|---|---|---|---|
| 16-6-12 (4099) Pandering | | | 1 | 4099 | COUNTY | COUNTY |

| Premise Type | Weapon Type | | Forcible | Stranger To Stranger | Hate Motivated | Loc Code |
|---|---|---|---|---|---|---|
| HIGHWAY | | | U | N | | 260 |

| Date Report: | Incident Start: | Incident End | Incident Location |
|---|---|---|---|
| 5/8/2015 3:30:00 PM | 5/7/2015 1:30:00 PM | 5/7/2015 1:38:00 PM | 1600 Crescent Center Blvd Tucker GA 30084- |

**VICTIM**

| Name (Last, First Middle) | | Moniker | DOB | Age | Sex | Race | Ethnicity |
|---|---|---|---|---|---|---|---|
| State of Georgia | | | | | | | |

| Address | Home # | Work # | Cell # | Email |
|---|---|---|---|---|
| Unknown Tucker GA 30084- | | | | |

| SSN | Resident Status | HGT | WGT | Hair Color | Hair Style | Hair Length | Eye Color | OLN # | State |
|---|---|---|---|---|---|---|---|---|---|

| Occupation | Employer | Address | | Employer Phone |
|---|---|---|---|---|

| Victim Type. | | Yes No | If Yes, Name of Victim's School | LEOKA Activity Type | LEOKA Assignment Type |
|---|---|---|---|---|---|
| Government | Student: | ☐ ☑ | | | |

Injuries: ☑ None ☐ Minor ☐ Internal ☐ Teeth ☐ Unconscious ☐ Lacerations ☐ Bones ☐ Other    Used ☐ Drugs ☐ Alcohol ☐ Computer

SMTs

| Relationship To Offenders | (1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|---|
| | (6) | (7) | (8) | (9) | (10) |

| Offenses Involved: | (1) 4099 | (2) | (3) | (4) | (5) |
|---|---|---|---|---|---|
| | (6) | (7) | (8) | (9) | (10) |

**OFFENDER**

| Name: | | Moniker | DOB | Age | Sex | Race | Ethnicity |
|---|---|---|---|---|---|---|---|
| Gezmu, Shumete Asfaw | | | 1958 | 57 | M | B | N |

| Address | Home Phone | Work Phone | Cell Phone: | Email: |
|---|---|---|---|---|
| 2415 Arnold Mill Rd. Lawrenceville GA 30014- | | | | |

| SSN | Resident Status | HGT: | WGT | Hair Color | Hair Style | Hair Length | Eye Color | OLN # | State |
|---|---|---|---|---|---|---|---|---|---|
| | | 508 | 180 | BLACK | UNKNOWN | SHORT | BROWN | | GA |

| Occupation. | Employer | Address | | Employer Phone |
|---|---|---|---|---|

SMTs.

| (1) 16-6-12 (4099) Pandering | Offenses Involved 4099 | (2) |
|---|---|---|
| (3) | | (4) |
| (5) | | (6) |
| (7) | | (8) |
| (9) | | (10) |

WANTED ☐   WARRANT ☐   ARREST ☐   SUSPECT ARMED   WEAPON.    Used: ☐ Drugs ☐ Alcohol ☐ Computer

TOTAL NUMBER ARRESTED ☐ 1    ARREST AT OR NEAR OFFENSE SCENE   Yes ☐   No ☐

**PROPERTY**

| | VEHICLES | | CURRENCY, NOTES, ETC | | JEWELRY, PREC. METALS | | FURS |
|---|---|---|---|---|---|---|---|
| STOLEN | $0.00 | | $0.00 | | $0.00 | | $0.00 |
| RECOVERED | $0.00 | | $0.00 | | $0.00 | | $0.00 |
| | CLOTHING | | OFFICE EQUIP. | | TV, RADIO, ETC | | HOUSEHOLD GOODS |
| STOLEN | $0.00 | | $0.00 | | $0.00 | | $0.00 |
| RECOVERED | $0.00 | | $0.00 | | $0.00 | | $0.00 |
| | FIREARMS | | CONSUMABLE GOODS | | LIVESTOCK | | OTHER |  | TOTAL |
| STOLEN | $0.00 | | $0.00 | | $0.00 | | $0.00 |  | $0.00 |
| RECOVERED | $0.00 | | $0.00 | | $0.00 | | $0.00 |  | $0.00 |

**ADM.**

GCIC ENTRY   ☐ WARRANT   ☐ MISSING PERSONS   ☐ VEHICLE   ☐ ARTICLE   ☐ BOAT   ☐ GUN   ☐ SECURITIES

**CLEAR / DRUG**

DID INVESTIGATION INDICATE THAT THIS INCIDENT WAS DRUG-RELATED? IF YES, PLEASE INDICATE THE TYPE OF DRUG(S) USED BY OFFENDER   ☐ YES ☑ NO   ☐ 1 - Amphetamine   ☐ 2 - Barbiturate   ☐ 3 - Cocaine   ☐ 4 - Hallucinogen   ☐ 5 - Heroin   ☐ 6 - Marijuana   ☐ 7 - Methamphetamine   ☐ 8 - Opium   ☐ 9 - Synthetic Narcotic   ☐ U - Unknown

REQUIRED DATA FIELDS FOR CLEARANCE REPORT   ☐ CLEARED BY ARREST   ☐ EXCEPTIONALLY CLEARED   ☐ UNFOUNDED   DATE OF CLEARANCE   ☐ ADULT   ☐ JUVENILE

| REPORTING OFFICER | NUMBER | APPROVING OFFICER | NUMBER |
|---|---|---|---|
| Schofield t s | 2876 | Brannon h l | 1911 |

Plaintiff D.H. 0088

# DEKALB COUNTY POLICE DEPARTMENT
## GA0440200
### NARRATIVE

Case #: 15-043585

| Officer ID/Name | | Date | Approving Officer ID/Name | | Date |
|---|---|---|---|---|---|
| 2876 | Schofield  t  s | 5/8/2015 3:30:00 PM | 1911 | Brannon  h  l | |

Title:  INITIAL REPORT

On the afternoon of 05/07/2015, The DeKalb County Vice Unit with the assistance of the North Central Precinct N.E.T Team conducted a pandering operation in the area of Lawrenceville Highway corridor. At approximately 1300 hours, while working in an undercover capacity as decoys myself (Detective T. S. Schofield #2876) and Officer Z. Howard #3260 strolled up and down the sidewalk on the southbound side of Lawrenceville Highway and Crescent Center Boulevard.

After walking for approximately ten minutes along Lawrenceville Highway  Officer Z. Howard #3260 and I walked onto Crescent Center Boulevard. Upon walking onto the roadway, I observed a grey 4-door compact vehicle occupied by an unknown black male in the driver's seat. As we proceeded to walk, the male let down the driver's side window and stated, "Are you available?" I replied, "Sure. What are you looking for? He stated, "I want to have fun. I want to have sex. Additionally, he asked, "How much?" I responded, "Do want both of us or just one? He replied, "I can only handle just one." I replied, "$40 for a half hour." He responded, "That's a little high baby, I really want to have sex with you." I stated, "Ok, do you have $40? He replied, "I have only $25." Officer Z. Howard #3260 replied, "Ok. That will be for "15 minutes only. He responded, "OK! what room are you in? I stated, "Room 216." He stated, "I am going too parked." He let the driver's side window up and drove into the parking lot of Super 8 hotel.

Officer Z. Howard #3260 and I proceeded to walk across the parking lot towards the hotel room (located adjacent to where we were standing). Shortly thereafter, the male (later identified as Shumete Gezmu) got out of his vehicle and met both Officer Z. Howard #3260 and I. We continued to walk up the stairwell to room 216. Upon entering the room, Mr. Gezmu was taken into custody without incident by the takedown team (Detective E. J. Bess #2386, Detective E. McGown #2722, and Officer D. A. Dejarnette). He was later transported to DeKalb County Jail Intake and lodged under the charge pandering (warrant number 15-W-007100) Mr. Gezmu advised to Detective McGown #2722 that he wanted his vehicle to remain in the parking lot of Super 8 hotel.

Plaintiff D.H. 0088

# DEKALB COUNTY POLICE DEPARTMENT
## GA0440200
### INCIDENT REPORT

Case #: 15-043577

| Incident Type | | | | Counts | Incident Code | Offense Jurisdiction | Arrest Jurisdiction |
|---|---|---|---|---|---|---|---|
| 16-6-12 (4099) Pandering | | | | 1 | 4099 | COUNTY | COUNTY |

**EVENT**

| Premise Type | Weapon Type | | Forcible | Stranger To Stranger | Hate Motivated | Loc Code |
|---|---|---|---|---|---|---|
| HIGHWAY | | | N | Y | | 260 |

| Date Report | Incident Start | Incident End | Incident Location |
|---|---|---|---|
| 5/8/2015 2:25:00 PM | 5/7/2015 1:00:00 PM | 5/7/2015 1:15:00 PM | 1600 Crescent Center Blvd Tucker GA 30084- |

**VICTIM**

| Name (Last, First Middle) | | Moniker | DOB | Age | Sex | Race | Ethnicity |
|---|---|---|---|---|---|---|---|
| State of Georgia | | | | | | | |

| Address | Home # | Work # | Cell # | Email |
|---|---|---|---|---|
| Unknown Tucker GA 30084- | | | | |

| SSN | Resident Status | HGT | WGT | Hair Color | Hair Style | Hair Length | Eye Color | OLN # | State |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

| Occupation | Employer | Address | | Employer Phone |
|---|---|---|---|---|
| | | | | |

| Victim Type | | Student | Yes No | If Yes, Name of Victim's School | LEOKA Activity Type | LEOKA Assignment Type |
|---|---|---|---|---|---|---|
| Government | | | ☐ ☑ | | | |

Injuries: ☐ None ☐ Minor ☐ Internal ☐ Teeth ☐ Unconscious ☐ Lacerations ☐ Bones  Other          Used  Drugs  Alcohol  Computer

SMTs:

| Relationship To Offenders: | (1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|---|
| | (6) | (7) | (8) | (9) | (10) |
| Offenses Involved | (1) 4099 | (2) | (3) | (4) | (5) |
| | (6) | (7) | (8) | (9) | (10) |

**OFFENDER**

| Name | Moniker | DOB | Age | Sex | Race | Ethnicity |
|---|---|---|---|---|---|---|
| Stout, George P. | | 1959 | 56 | M | W | U |

| Address | Home Phone | Work Phone | Cell Phone | Email |
|---|---|---|---|---|
| 3817 Wiley Rd. Gainsville GA 30506- | | | | |

| SSN | Resident Status | HGT | WGT | Hair Color | Hair Style | Hair Length | Eye Color | OLN # | State |
|---|---|---|---|---|---|---|---|---|---|
| | RESIDENT | 601 | 230 | BLONDE | UNKNOWN | SHORT | BLUE | | GA |

| Occupation | Employer | Address | Employer Phone |
|---|---|---|---|
| | | | |

SMTs:

| | Offenses Involved | | |
|---|---|---|---|
| (1) 16-6-12 (4099) Pandering | 4099 | (2) | |
| (3) | | (6) | |
| (5) | | (8) | |
| (7) | | (10) | |
| (9) | | | |

WANTED ☐  WARRANT ☐  ARREST ☒  SUSPECT ARMED ☐  WEAPON ☐      Used ☐ Drugs ☐ Alcohol ☐ Computer ☐

TOTAL NUMBER ARRESTED  1      ARREST AT OR NEAR OFFENSE SCENE  Yes ☐  No ☒

**PROPERTY**

| | | | | | |
|---|---|---|---|---|---|
| **VEHICLES** | | **CURRENCY, NOTES, ETC** | **JEWELRY, PREC. METALS** | **FURS** | |
| STOLEN | $0.00 | $0.00 | $0.00 | $0.00 | |
| RECOVERED | $0.00 | $0.00 | $0.00 | $0.00 | |
| **CLOTHING** | | **OFFICE EQUIP.** | **TV, RADIO, ETC** | **HOUSEHOLD GOODS** | |
| STOLEN | $0.00 | $0.00 | $0.00 | $0.00 | |
| RECOVERED | $0.00 | $0.00 | $0.00 | $0.00 | |
| **FIREARMS** | | **CONSUMABLE GOODS** | **LIVESTOCK** | **OTHER** | **TOTAL** |
| STOLEN | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| RECOVERED | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**ADM.**

GCIC ENTRY  ☐ WARRANT  ☐ MISSING PERSONS  ☐ VEHICLE  ☐ ARTICLE  ☐ BOAT  ☐ GUN  ☐ SECURITIES

**DRUG**

DID INVESTIGATION INDICATE THAT THIS INCIDENT WAS DRUG-RELATED? IF YES, PLEASE INDICATE THE TYPE OF DRUG(S) USED BY OFFENDER  ☐ YES ☒ NO
☐ 1 - Amphetamine  ☐ 2 - Barbiturate  ☐ 3 - Cocaine  ☐ 4 - Hallucinogen  ☐ 5 - Heroin
☐ 6 - Marijuana  ☐ 7 - Methamphetamine  ☐ 8 - Opium  ☐ 9 - Synthetic Narcotic  ☐ 0 - Unknown

**CLEAR**

REQUIRED DATA FIELDS FOR CLEARANCE REPORT  ☐ CLEARED BY ARREST  ☐ EXCEPTIONALLY CLEARED  ☐ UNFOUNDED  DATE OF CLEARANCE _____  ☐ ADULT  ☐ JUVENILE

| REPORTING OFFICER | NUMBER | APPROVING OFFICER | NUMBER |
|---|---|---|---|
| Schofield t s | 2876 | Brannon h l | 1911 |

Plaintiff D.H. 0088

DEKALB COUNTY POLICE DEPARTMENT
GA0440200
NARRATIVE

Case #
15-043577

| Officer ID/Name: | | Date: | Approving Officer ID/Name | | Date: |
|---|---|---|---|---|---|
| 2876 | Schofield t s | 5/7/2015 2:00.00 PM | 1911 | Brannon h l | |

Title        INITIAL REPORT

On the afternoon of 05/07/2015, The DeKalb County Vice Unit with the assistance of the North Central Precinct N.E.T Team conducted a pandering operation in the area of Lawrenceville Highway corridor. At approximately 1300 hours, while working in an undercover capacity as decoys myself (Detective T. S. Schofield #2876 and Officer Z. Howard #3260) strolled up and down the sidewalk on the southbound side of Lawrenceville Highway and Crescent Center Boulevard.

After walking for approximately five minutes along Lawrenceville Highway, Officer Z. Howard #3260 and I walked onto Crescent Center Boulevard. Upon walking onto the roadway, I observed a red pick-up truck occupied by an unknown white male in the driver's seat with the window down. As we proceeded to walk, the male said aloud, "Hey Sexy" I replied "Hello how are you?" He stated, "Y'all are so sexy! Do y'all have a room over here? I responded, "Thank-you! Yes, we do" "what are you trying to do?" He replied, "I want to fuck both of you." Additionally he asked, "How much?" I replied, "$60 for a half hour." He responded, "Great, Let's get it started!" I stated, "Ok, I am in the Super 8 in room 216." He replied, "Ok! Are y'all going to get into the car?" I stated, "No we are going to walk over to the room we will meet you there." He stated, "Ok, I am going too parked on the back." He let the driver's side window up and began to drive away.

Officer Z. Howard #3260 and I proceeded to walk across the parking lot towards the hotel room (located adjacent to where we were standing). Shortly thereafter, the male (later identified as George Stout) walked from the rear of the location and met both Officer Z. Howard #3260 and I. We continued to walk up the stairwell to room 216. Upon entering room 216, Mr. Stout was taken into custody without incident by the takedown team (Detective E. J. Bess #2386, Detective E. McCown #2722, and Officer D.A. Dejarnette). He was later transported to DeKalb County Jail Intake and lodged under the charge pandering (warrant number 15-W-007095), Mr. George Stout advised Detective E. McCown #2722 that he wanted to leave his vehicle in the parking lot of Super 8 hotel.

# DEKALB COUNTY POLICE DEPARTMENT
## GA0440200
### INCIDENT REPORT

Case #: 15-045778

| Incident Type | | Counts | Incident Code | Offense Jurisdiction | Arrest Jurisdiction |
|---|---|---|---|---|---|
| 16-9-2 (2599) Forgery in the second degree - counterfeiting | | 1 | 2599 | COUNTY | COUNTY |
| 16-6-12 (4099) Pandering | | 1 | 4099 | COUNTY | COUNTY |
| 16-13-30 (3562) Vgcsa - possession - marijuana | | 1 | 3562 | COUNTY | COUNTY |

| Premise Type | Weapon Type | Forcible | Stranger To Stranger | Hate Motivated | Loc Code |
|---|---|---|---|---|---|
| COMMERCIAL | | | U | | 250 |

| Date Report | Incident Start | Incident End | Incident Location |
|---|---|---|---|
| 5/13/2015 5:45:00 PM | 5/13/2015 5:30:00 PM | 5/13/2015 5:45:00 PM | 1600 CRESCENT CENTRE BOULEVARD TUCKER GA |

## VICTIM

| Name (Last, First, Middle) | Moniker | DOB | Age | Sex | Race | Ethnicity |
|---|---|---|---|---|---|---|
| STATE OF GEORGIA | | | | | | |

| Address | Home # | Work # | Cell # | Email |
|---|---|---|---|---|
| | | | | |

| SSN | Resident Status | HGT | WGT | Hair Color | Hair Style | Hair Length | Eye Color | OLN # | State |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

| Occupation | Employer | Address | Employer Phone |
|---|---|---|---|
| | | | |

| Victim Type | | Student: | Yes | No | If Yes, Name of Victim's School | LEOKA Activity Type | LEOKA Assignment Type |
|---|---|---|---|---|---|---|---|
| Government | | | ☐ | ☒ | | | |

| Injuries | None | Minor | Internal | Teeth | Unconscious | Lacerations | Bones | Other | Used | Drugs | Alcohol | Computer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | |

| SMTs |
|---|
| |

| Relationship To Offenders: | (1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|---|
| | (6) | (7) | (8) | (9) | (10) |

| Offenses Involved: | (1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|---|
| | (5) | (7) | (8) | (9) | (10) |

## OFFENDER

| Name | Moniker | DOB | Age | Sex | Race | Ethnicity |
|---|---|---|---|---|---|---|
| THOMPSON, VANISHA LASHELLE | | ███-1986 | 28 | | | N |

| Address | Home Phone | Work Phone | Cell Phone | Email |
|---|---|---|---|---|
| 1600 CRESCENT CENTRL BOULEVARD 113 TUCKER | | | | |

| SSN | Resident Status | HGT | WGT | Hair Color | Hair Style | Hair Length | Eye Color | OLN # | State |
|---|---|---|---|---|---|---|---|---|---|
| | | 505 | 130 | BROWN | STRAIGHT | MEDIUM | BROWN | | GA |

| Occupation | Employer | Address | Employer Phone |
|---|---|---|---|
| | | | |

| SMTs |
|---|
| |

| Offenses Involved | | | | |
|---|---|---|---|---|
| (1) 16-9-2 (2599) Forgery in the second degree - counte | 2599 | (2) 16-6-12 (4099) Pandering | | 4099 |
| (3) 16-13-30 (3562) Vgcsa - possession - marijuana | 3562 | (4) | | |
| (5) | | (6) | | |
| (7) | | (8) | | |
| (9) | | (10) | | |

| WANTED | WARRANT | ARREST | SUSPECT ARMED | WEAPON | Used | Drugs | Alcohol | Computer |
|---|---|---|---|---|---|---|---|---|
| ☐ | ☐ | ☐ | | | | | | |

| TOTAL NUMBER ARRESTED: | 1 | ARREST AT OR NEAR OFFENSE SCENE | Yes: | No: ☐ |
|---|---|---|---|---|

## PROPERTY

| | VEHICLES | | CURRENCY, NOTES, ETC | | JEWELRY, PREC. METALS | | FURS |
|---|---|---|---|---|---|---|---|
| STOLEN | $0.00 | | $0.00 | | $0.00 | | $0.00 |
| RECOVERED | $0.00 | | $0.00 | | $0.00 | | $0.00 |
| | CLOTHING | | OFFICE EQUIP. | | TV, RADIO, ETC | | HOUSEHOLD GOODS |
| STOLEN | $0.00 | | $0.00 | | $0.00 | | $0.00 |
| RECOVERED | $0.00 | | $0.00 | | $0.00 | | $0.00 |
| | FIREARMS | | CONSUMABLE GOODS | | LIVESTOCK | OTHER | TOTAL |
| STOLEN | $0.00 | | $0.00 | | | $0.00 | $0.00 |
| RECOVERED | $0.00 | | $0.00 | | | $0.00 | $0.00 |

## ADM

| GCIC ENTRY | WARRANT | MISSING PERSONS | VEHICLE | ARTICLE | BOAT | GUN | SECURITIES |
|---|---|---|---|---|---|---|---|
| | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |

## DRUG

| DID INVESTIGATION INDICATE THAT THIS INCIDENT WAS DRUG-RELATED? IF YES, PLEASE INDICATE THE TYPE OF DRUG(S) USED BY OFFENDER | YES ☐ NO ☒ | 1 - Amphetamine | 2 - Barbiturate | 3 - Cocaine | 4 - Hallucinogen | 5 - Heroin |
|---|---|---|---|---|---|---|
| | | ☐ 6 - Marijuana | ☐ 7 - Methamphetamine | ☐ 8 - Opium | ☐ 9 - Synthetic Narcotic | ☐ 0 - Unknown |

## CLEAR

| REQUIRED DATA FIELDS FOR CLEARANCE REPORT | CLEARED BY ARREST | EXCEPTIONALLY CLEARED | UNFOUNDED | DATE OF CLEARANCE | ADULT | JUVENILE |
|---|---|---|---|---|---|---|
| | ☐ | ☐ | ☐ | | ☐ | ☐ |

| REPORTING OFFICER | NUMBER | APPROVING OFFICER | NUMBER |
|---|---|---|---|
| Adesuyi o t | 3118 | | |

Plaintiff D.H. 0086

# DEKALB COUNTY POLICE DEPARTMENT
## GA0440200
## INCIDENT VEHICLES

Case #: 13-045778

| STOLEN | TAG NUMBER 2BC0156 | STATE MD | YEAR 2015 | VIN KMHCT4AE3DU458891 | | TYPE 2 OR 4 DOOR SEDAN (PASSENGER) |
|---|---|---|---|---|---|---|
| RECOVD | YEAR 2013 | MAKE HYUNDAI | MODEL ELANTRA | STYLE 4D 4 DOOR | COLOR BLACK | RELATED TO THOMPSON, VANISHA LASHELLE |
| SUSPECTS | MOTOR SIZE (CID) | | TRANS AUTO ☐ MAN. ☐ | | INSURED BY | |

OWNER — ADDRESS — PHONE

INVENTORY — INVENTORY DATE — STORED AT — SECURED — DATE SECURED — RELEASED TO OTHER

| STOLEN | TAG NUMBER | STATE | YEAR | VIN | | TYPE |
|---|---|---|---|---|---|---|
| RECOVD | YEAR | MAKE | MODEL | STYLE | COLOR | RELATED TO |
| SUSPECTS | MOTOR SIZE (CID) | | TRANS AUTO ☐ MAN. ☐ | | INSURED BY | |

OWNER — ADDRESS — PHONE

INVENTORY — INVENTORY DATE — STORED AT — SECURED — DATE SECURED — RELEASED TO OTHER

| STOLEN | TAG NUMBER | STATE | YEAR | VIN | | TYPE |
|---|---|---|---|---|---|---|
| RECOVD | YEAR | MAKE | MODEL | STYLE | COLOR | RELATED TO |
| SUSPECTS | MOTOR SIZE (CID) | | TRANS AUTO ☐ MAN ☐ | | INSURED BY | |

OWNER — ADDRESS — PHONE

INVENTORY — INVENTORY DATE — STORED AT — SECURED — DATE SECURED — RELEASED TO OTHER

| STOLEN | TAG NUMBER | STATE | YEAR | VIN | | TYPE |
|---|---|---|---|---|---|---|
| RECOVD | YEAR | MAKE | MODEL | STYLE | COLOR | RELATED TO |
| SUSPECTS | MOTOR SIZE (CID) | | TRANS AUTO ☐ MAN ☐ | | INSURED BY | |

OWNER — ADDRESS — PHONE

INVENTORY — INVENTORY DATE — STORED AT — SECURED — DATE SECURED — RELEASED TO OTHER

| STOLEN | TAG NUMBER | STATE | YEAR | VIN | | TYPE |
|---|---|---|---|---|---|---|
| RECOVD | YEAR | MAKE | MODEL | STYLE | COLOR | RELATED TO |
| SUSPECTS | MOTOR SIZE (CID) | | TRANS AUTO ☐ MAN ☐ | | INSURED BY | |

OWNER — ADDRESS — PHONE

INVENTORY — INVENTORY DATE — STORED AT — SECURED — DATE SECURED — RELEASED TO OTHER

| STOLEN | TAG NUMBER | STATE | YEAR | VIN | | TYPE |
|---|---|---|---|---|---|---|
| RECOVD | YEAR | MAKE | MODEL | STYLE | COLOR | RELATED TO |
| SUSPECTS | MOTOR SIZE (CID) | | TRANS AUTO ☐ MAN ☐ | | INSURED BY | |

OWNER — ADDRESS — PHONE

INVENTORY — INVENTORY DATE — STORED AT — SECURED — DATE SECURED — RELEASED TO OTHER>

Plaintiff D.H. 0086

# DEKALB COUNTY POLICE DEPARTMENT
## GA0440200
## OTHER PERSONS

Case #
13-045778

| Involvement Type | Name (Last, First Middle): | | | | | Moniker | | | SSN: |
|---|---|---|---|---|---|---|---|---|---|
| OTHER | MAYWALD AARON R | | | | | | | | |

Address
1653 S 6TH STREET A MILWAUKEE WI 53204-

| | | | | | | Home # | Cell # | | Work # |
|---|---|---|---|---|---|---|---|---|---|

| DOB | Age | Sex | Race. | Ethnicity | Resident Status | Hair Color | Eye Color | HGT | WGT |
|---|---|---|---|---|---|---|---|---|---|
| 1988 | 26 | M | W | U | | BROWN | GREEN | 603 | 190 |

SMTs

| Email: | | OLN # | | State. | Used | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Drugs | Alcohol | Computer | |

| Occupation | Employer/School. | Address | Employer Phone |
|---|---|---|---|

| Involvement Type | Name (Last, First Middle) | | | | | Moniker | | | SSN |
|---|---|---|---|---|---|---|---|---|---|

| Address | | | | | | Home # | Cell # | | Work # |
|---|---|---|---|---|---|---|---|---|---|

| DOB | Age | Sex | Race | Ethnicity | Resident Status | Hair Color | Eye Color | HGT | WGT |
|---|---|---|---|---|---|---|---|---|---|

SMTs

| Email | | OLN # | | State | Used | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Drugs | Alcohol | Computer | |

| Occupation | Employer/School. | Address | Employer Phone |
|---|---|---|---|

| Involvement Type | Name (Last, First Middle) | | | | | Moniker | | | SSN |
|---|---|---|---|---|---|---|---|---|---|

| Address | | | | | | Home # | Cell # | | Work # |
|---|---|---|---|---|---|---|---|---|---|

| DOB | Age | Sex | Race | Ethnicity | Resident Status | Hair Color | Eye Color | HGT | WGT |
|---|---|---|---|---|---|---|---|---|---|

SMTs

| Email: | | OLN # | | State. | Used | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Drugs | Alcohol | Computer | |

| Occupation | Employer/School. | Address | Employer Phone |
|---|---|---|---|

| Involvement Type | Name (Last, First Middle): | | | | | Moniker | | | SSN |
|---|---|---|---|---|---|---|---|---|---|

| Address | | | | | | Home # | Cell # | | Work # |
|---|---|---|---|---|---|---|---|---|---|

| DOB | Age | Sex | Race | Ethnicity | Resident Status | Hair Color | Eye Color | HGT | WGT |
|---|---|---|---|---|---|---|---|---|---|

SMTs

| Email: | | OLN # | | State. | Used | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Drugs | Alcohol | Computer | |

| Occupation | Employer/School. | Address | Employer Phone |
|---|---|---|---|

| Involvement Type | Name (Last, First Middle): | | | | | Moniker | | | SSN |
|---|---|---|---|---|---|---|---|---|---|

| Address | | | | | | Home # | Cell # | | Work # |
|---|---|---|---|---|---|---|---|---|---|

| DOB | Age | Sex | Race | Ethnicity | Resident Status | Hair Color | Eye Color | HGT | WGT |
|---|---|---|---|---|---|---|---|---|---|

SMTs

| Email: | | OLN # | | State. | Used | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Drugs | Alcohol | Computer | |

| Occupation. | Employer/School. | Address | Employer Phone |
|---|---|---|---|

Plaintiff D.H. 0086

## DEKALB COUNTY POLICE DEPARTMENT
## GA0440200
### NARRATIVE

| | | Case # |
|---|---|---|
| | | 15-045778 |

| Officer ID/Name | Date | Approving Officer ID/Name | Date |
|---|---|---|---|
| 3118      Adesuyi o t | 5/15/2015 3:00:00 PM | | |

| Title |
|---|
| INITIAL REPORT |

On 05-13-2015 at approximately 1730 hours while working in plain clothes capacity in the area of Lawrenceville Highway and Crescent Centre Boulevard, I observed suspect, Ms. Vanisha Thompson who was wearing a black top, blue jean short at 2942 Lawrenceville Highway at the Knights Inn. I observed Ms. Thompson knocked on at three separate room doors at the Knights Inn during which no one responded to the door knocks. After no response at the doors, I observed Ms. Thompson leave Knights location by entering a black Hyundai sedan bearing MD Tag  2BC0156

The black Hyundai which was driven by a white male with large blonde afro hair exited Knights Inn and continued to the parking lot of 1600 Crescent Centre Boulevard, Super 8 motel during which I observed Ms. Thompson exit the front passenger door of the vehicle. Ms. Thompson exited the passenger side of the vehicle and knocked on room #115 before knocking on room #115. Two female and one male responded from room #115 after which Ms. Thompson began walking towards the rear of the Super 8 motel. As I drove by in an unmarked police unit, I was flagged down (waving of hand) by Ms. Thompson during which she asked me if I had change for $20. I advised her that I do not have change for $20 but could go get some change. Ms. Thompson then asked "how much you got?" during which I said "I only $30, a $20 and $10." Ms. Thompson subsequently asked me "do you want to spend $30 on a girl."

At this point, I responded "what you got?" Ms. Thompson then responded "it's $40 for full service" which based on my prior knowledge and experience means sexual favors or acts that the paying john desires. I subsequently advised Ms. Thompson that I will not pay $40 dollars but only have $30. During this time, Ms. Thompson advised me to come to room #115 and park in front of it. Ms. Thompson advised that her girl is using the room for a date and should be done shortly. At this point, I drove away from the location during which Ms. Thompson reentered the black Hyundai sedan driven by the white male as it exited the location westbound onto Lawrenceville Highway.

The vehicle was subsequently stopped by Uniformed North Central Task Force Officer on Lawrenceville Highway and I-285 Bridge. Ms. Thompson was placed in custody and transported to DeKalb County Jail by Officer Gill while Ms. Thompson was being lodged at the DeKalb County Jail Officer Gill recovered a small amount 1.0 gram of marijuana and three counterfeit $20 bills (serial #JL87168886E) from Ms. Thompson's brown purse. The counterfeit currency all had the same serial number and was placed in DKPD evidence room along with the marijuana by this Officer. Ms. Thompson was charged with Felony Forgery in the second degree (DKSO Warrant # 15W007388), Misdemeanor possession of marijuana less than ounce (DKSO warrant # 15W007387) and misdemeanor Pandering (DKSO Warrant # 15W007388). The suspect's preliminary hearing was attended by this Officer.

Plaintiff D.H. 00871

# DEKALB COUNTY POLICE DEPARTMENT
## GA0440200
### INCIDENT REPORT

Case #: 15-053141

| Incident Type | | Counts | Incident Code | Offense Jurisdiction | Arrest Jurisdiction |
|---|---|---|---|---|---|
| 16-10-23 (7399) Impersonating a public officer or employee | | 1 | NONC | COUNTY | |
| 16-10-24 (4801) Obstructing or hindering law enforcement officers | | 1 | 4801 | COUNTY | |
| 16-11-36 (5314) Loitering or prowling | | 1 | 5314 | COUNTY | |

**EVENT**

| Firearm Type | Weapon Type | Forcible | Stranger To Stranger | Hate Motivated | Loc Code |
|---|---|---|---|---|---|
| ALL OTHER | | N | U | | 250 |

| Date Report | Incident Start | Incident End | Incident Location |
|---|---|---|---|
| 6/3/2015 6:12:51 PM | 6/2/2015 5:20:00 PM  6/2/2015 5:30:00 PM | | 1600 Crescent Centre Bvld. Tucker GA |

**VICTIM**

| Name (Last, First, Middle) | Moniker | DOB | Age | Sex | Race | Ethnicity |
|---|---|---|---|---|---|---|
| DeKalb County Police Department | | | | | | |

| Address | | Home # | Work # | Cell # | Email |
|---|---|---|---|---|---|
| 1960 W Exchange Place Tucker GA 30084- | | | | | |

| SSN: | Resident Status | HGT: | WGT: | Hair Color | Hair Style | Hair Length | Eye Color | OLN # | State |
|---|---|---|---|---|---|---|---|---|---|

| Occupation | Employer | Address | | Employer Phone |
|---|---|---|---|---|

| Victim Type | Yes No | If Yes, Name of Victim's School | LEOKA Activity Type | LEOKA Assignment Type |
|---|---|---|---|---|
| | Student: ☐ ☒ | | | |

Injuries: ☐ None ☐ Minor ☐ Internal ☐ Teeth ☐ Unconscious ☐ Lacerations ☐ Bones ☐ Other         Used   Drugs   Alcohol   Computer

SMTs:

| Relationship To Offenders: | (1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|---|
| | (6) | (7) | (8) | (9) | (10) |
| Offenses Involved: | (1) | (2) | (3) | (4) | (5) |

**OFFENDER**

| Name | Moniker | DOB | Age | Sex | Race | Ethnicity |
|---|---|---|---|---|---|---|
| | | 1958 | 56 | M | B | N |

| Address | Home Phone | Work Phone | Cell Phone | Email |
|---|---|---|---|---|
| ████ Loganville GA 30052- | | | | |

| SSN: | Resident Status | HGT: | WGT: | Hair Color | Hair Style | Hair Length | Eye Color | OLN #: | State |
|---|---|---|---|---|---|---|---|---|---|
| | RESIDENT | 602 | 208 | BLACK | | | BROWN | | GA |

| Occupation: | Employer | Address | Employer Phone |
|---|---|---|---|
| UNKNOWN OR NOT STAT | | | |

SMTs:

| (1) 16-10-23 (7399) Impersonating a public officer or er | Offenses Involved: NONC | (2) 16-10-24 (4801) Obstructing or hindering law enforc | 4801 |
|---|---|---|---|
| (3) 16-11-36 (5314) Loitering or prowling | 5314 | (4) | |
| (5) | | (6) | |
| (7) | | (8) | |
| (9) | | (10) | |

WANTED ☐  WARRANT ☐  ARREST ☐      SUSPECT ARMED  N  WEAPON ☐         Used ☐ Drugs ☐ Alcohol ☐ Computer

TOTAL NUMBER ARRESTED  0      ARREST AT OR NEAR OFFENSE SCENE  Yes ☐  No ☒

**PROPERTY**

| | VEHICLES | CURRENCY, NOTES, ETC | JEWELRY, PREC. METALS | FURS |
|---|---|---|---|---|
| STOLEN | $0.00 | $0.00 | $0.00 | $0.00 |
| RECOVERED | $0.00 | $0.00 | $0.00 | $0.00 |
| | CLOTHING | OFFICE EQUIP | TV, RADIO, ETC | HOUSEHOLD GOODS |
| STOLEN | $0.00 | $0.00 | $0.00 | $0.00 |
| RECOVERED | $0.00 | $0.00 | $0.00 | $0.00 |
| | FIREARMS | CONSUMABLE GOODS | LIVESTOCK | OTHER | TOTAL |
| STOLEN | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| RECOVERED | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**ADM.**

GCIC ENTRY  ☐ WARRANT  ☐ MISSING PERSONS  ☐ VEHICLE  ☐ ARTICLE  ☐ BOAT  ☐ GUN  ☐ SECURITIES

**DRUG**

DID INVESTIGATION INDICATE THAT THIS INCIDENT WAS DRUG-RELATED? IF YES, PLEASE INDICATE THE TYPE OF DRUG(S) USED BY OFFENDER   ☐ YES ☒ NO

☐ 1 - Amphetamine   ☐ 2 - Barbiturate   ☐ 3 - Cocaine   ☐ 4 - Hallucinogen   ☐ 5 - Heroin
☐ 6 - Marijuana   ☐ 7 - Methamphetamine   ☐ 8 - Opium   ☐ 9 - Synthetic Narcotic   ☐ U - Unknown

**CLEAR**

| REQUIRED DATA FIELDS FOR CLEARANCE REPORT | ☐ CLEARED BY ARREST | ☐ EXCEPTIONALLY CLEARED | ☐ UNFOUNDED | DATE OF CLEARANCE | | ☐ ADULT | ☐ JUVENILE |
|---|---|---|---|---|---|---|---|

| REPORTING OFFICER | NUMBER | APPROVING OFFICER | NUMBER |
|---|---|---|---|
| Gill c | 3137 | | |

Plaintiff D.H. 0068

# DEKALB COUNTY POLICE DEPARTMENT
## GA0440200
### INCIDENT VEHICLES

Case # 15-053141

| | STOLEN | TAG NUMBER | STATE | YEAR | VIN | | TYPE |
|---|---|---|---|---|---|---|---|
| ☐ | | PXS5330 | GA | 2016 | 3GTDN136068290929 | | OTHER |

| | RECOVD | YEAR | MAKE | MODEL | STYLE | COLOR | RELATED TO |
|---|---|---|---|---|---|---|---|
| ☐ | | 2006 | Hummer | H3 | 4D 4 DOOR | Grey | ▓▓▓▓▓▓ |

| | SUSPECTS | MOTOR SIZE (CID) | TRANS AUTO ☐ MAN ☐ | INSURED BY |
|---|---|---|---|---|
| ☐ | | | | |

OWNER ▓▓▓ Vicki Miles   ADDRESS   PHONE

INVENTORY ☐   INVENTORY DATE   STORED AT   SECURED   DATE SECURED   RELEASED TO OTHER

---

| | STOLEN | TAG NUMBER | STATE | YEAR | VIN | | TYPE |
|---|---|---|---|---|---|---|---|
| ☐ | | | | | | | |

| | RECOVD | YEAR | MAKE | MODEL | STYLE | COLOR | RELATED TO |
|---|---|---|---|---|---|---|---|
| ☐ | | | | | | | |

| | SUSPECTS | MOTOR SIZE (CID) | TRANS AUTO ☐ MAN ☐ | INSURED BY |
|---|---|---|---|---|
| ☐ | | | | |

OWNER   ADDRESS   PHONE

INVENTORY ☐   INVENTORY DATE   STORED AT   SECURED   DATE SECURED   RELEASED TO OTHER

---

| | STOLEN | TAG NUMBER | STATE | YEAR | VIN | | TYPE |
|---|---|---|---|---|---|---|---|
| ☐ | | | | | | | |

| | RECOVD | YEAR | MAKE | MODEL | STYLE | COLOR | RELATED TO |
|---|---|---|---|---|---|---|---|
| ☐ | | | | | | | |

| | SUSPECTS | MOTOR SIZE (CID) | TRANS AUTO ☐ MAN ☐ | INSURED BY |
|---|---|---|---|---|
| ☐ | | | | |

OWNER   ADDRESS   PHONE

INVENTORY ☐   INVENTORY DATE   STORED AT   SECURED   DATE SECURED   RELEASED TO OTHER

---

| | STOLEN | TAG NUMBER | STATE | YEAR | VIN | | TYPE |
|---|---|---|---|---|---|---|---|
| ☐ | | | | | | | |

| | RECOVD | YEAR | MAKE | MODEL | STYLE | COLOR | RELATED TO |
|---|---|---|---|---|---|---|---|
| ☐ | | | | | | | |

| | SUSPECTS | MOTOR SIZE (CID) | TRANS AUTO ☐ MAN ☐ | INSURED BY |
|---|---|---|---|---|
| ☐ | | | | |

OWNER   ADDRESS   PHONE

INVENTORY ☐   INVENTORY DATE   STORED AT   SECURED   DATE SECURED   RELEASED TO OTHER

---

| | STOLEN | TAG NUMBER | STATE | YEAR | V.IN. | | TYPE |
|---|---|---|---|---|---|---|---|
| ☐ | | | | | | | |

| | RECOVD | YEAR | MAKE | MODEL | STYLE | COLOR | RELATED TO |
|---|---|---|---|---|---|---|---|
| ☐ | | | | | | | |

| | SUSPECTS | MOTOR SIZE (CID) | TRANS AUTO ☐ MAN ☐ | INSURED BY |
|---|---|---|---|---|
| ☐ | | | | |

OWNER   ADDRESS   PHONE

INVENTORY ☐   INVENTORY DATE   STORED AT   SECURED   DATE SECURED   RELEASED TO OTHER

---

| | STOLEN | TAG NUMBER | STATE | YEAR | V.IN. | | TYPE |
|---|---|---|---|---|---|---|---|
| ☐ | | | | | | | |

| | RECOVD | YEAR | MAKE | MODEL | STYLE | COLOR | RELATED TO |
|---|---|---|---|---|---|---|---|
| ☐ | | | | | | | |

| | SUSPECTS | MOTOR SIZE (CID) | TRANS AUTO ☐ MAN ☐ | INSURED BY |
|---|---|---|---|---|
| ☐ | | | | |

OWNER   ADDRESS   PHONE

INVENTORY ☐   INVENTORY DATE   STORED AT   SECURED   DATE SECURED   RELEASED TO OTHER>

Plaintiff D.H. 0068

DEKALB COUNTY POLICE DEPARTMENT
GA0440200
NARRATIVE

Case #
15-053141

| Officer ID-Name | | Date | Approving Officer ID-Name | | Date |
|---|---|---|---|---|---|
| 1157 | Gill  c | 6/3/2015 6:24:13 PM | | | |

Title:    INITIAL REPORT

On June 2, 2015 at approximately 1700 hours, North Central Task Force was conducting surveillance in the area of Lawrenceville Highway near the Hotels in reference to prostitution. Officer Craig Badge #3000 was under cover in the area in the department under cover vehicle. Officer Craig observed a Grey 2006 Hummer H3 with GA Tag #PXS5330 driving in the hotels looking around without a purpose. It was advised by Officer Craig that the suspect later identified as ▮▮▮▮ was observed parking at the Super 8 1600 Crescent Centre BLVD. It was also advised that the suspect walked into Room #115 a known location for prostitution.

I was the patrol unit in the area and Officer Craig advised approximately 15 minutes later the suspect walked out of the room and got back into his vehicle. Officer Craig also advised that the suspect did not use a turn signal when turning right onto Crescent Centre Boulevard. I initiated the traffic stop at Lawrenceville Highway and 285 Northbound Entry Ramp to further investigate. I approached the vehicle and advised the suspect/driver ▮▮▮▮▮ the reason for the traffic stop. The driver/suspect was very nervous and kept looking down while I was advising the reason for the traffic stop. I observed in plain view a shirt on the passenger side seat that had a patch with the words "Officer" on the back side of it.

I requested the suspect to provide his valid driver license to which he fumbled around in his wallet. It was during the fumbling around of the wallet that I observed a metal gold star badge (commonly identified as a sheriff type of badge) that he kept looking at while looking up at me. I asked the suspect ▮▮▮▮ if he was a police officer or some kind of sheriff. The suspect was quick to respond stating "Yes Sir, I worked 28 years with the Fulton County Sheriff's Department and I am recently retired yet still post certified". The suspect changed his body language very quickly and began stating that he was all about work programs now and trying to help out people.

I asked the suspect what he was doing in the area and he responded by stating that he was just dropping by to see a friend. I looked at the suspect and advised him that I was aware that he came from Super 8 and that he had just come from a females room that has a history for prostitution. The suspect looked back at me in surprise stating that he did not know her that well and that he just met her recently. The suspect stated that he met her on Lavista Road near the Kroger and apparently gave her a ride and just recently started to hang out with her mostly to help her out. I asked the suspect if he knew her name to which he stated "I am not sure, like I said I just kind of met her".

The suspect spontaneously uttered "I kind of figured she was that kind of girl but I did not run an 28 (this is a common term used in police talk for checking a suspect on NCIC) on her after meeting with her". The suspect continued to talk stating "Officer to Officer, I promise man I did not have those intentions nor did I pay that female for sex". The suspect continued to ramble stating "I mean I have given her money and paid a few of her cell phone bills". I responded to the suspect by stating that a few cell phone bills means that you have known her longer than a few days sir. The suspect stated "alright sir, what can I say except that I have had sex with her but money was not involved".

The advised the suspect that the vehicle did not come back to him to which he stated "Yes, it comes back to my wife Vicki ▮▮▮▮". I asked the suspect if his wife knew he was at Super 8 visiting or having sex with this female in Room #115. The suspect stated "Officer to Officer, I am actually in the process of getting divorce and I happen to run into this female and things just happened". I advised the suspect that his story just was not adding up yet I was going to give him a warning for the turn signal. I asked the suspect once again, "So you said, you worked with Fulton County Sheriff's Department as an Officer right". The suspect stated "Yes Sir, 28 years". The suspect was released at the incident location with a warning for the traffic violation.

I reached out to Fulton County Sheriff's Department on June 3, 2015 at approximately 0830 hours to get further information about the suspect ▮▮▮▮▮. I spoke with Captain Kevin Walker who advised that he has been with the Fulton County Sheriff's Department for 25 years and never heard of ▮▮▮▮. I advised the Captain of the incident yesterday with the suspect and that the suspect possibly has a Fulton County Badge on his person. I also spoke with Sergeant Mills out of Internal Affairs who advised that he had no record showing ▮▮▮▮ worked at Fulton County Sheriff's Department.

I ran a criminal background on the suspect ▮▮▮▮ and found that the suspect had been arrested in 1986 for Impersonating an Officer. I obtained arrest warrants on the suspect ▮▮▮▮ charging the suspect with Impersonating A Public Officer 16-10-23 (warrant #15-008614), Obstruction 16-10-24 (warrant #15-W-008615), and Loitering 16-11-36 (warrant #15-W-008616). I also provided the DeKalb County Warrants Division the original copies of the warrants.

# DEKALB COUNTY POLICE DEPARTMENT
## GA0440200
## INCIDENT REPORT

Case #: 15-055855

| EVENT | Incident Type: | | Counts | Incident Code | Offense Jurisdiction | Arrest Jurisdiction |
|---|---|---|---|---|---|---|
| | 16-13-30 (3562) Vgcsa - possession - marijuana | | 1 | 3562 | COUNTY | COUNTY |
| | 16-13-30 (3599) Vgcsa - possession schedule II | | 1 | 3599 | COUNTY | COUNTY |

| Premise Type: | Weapon Type: | Forcible: | Stranger To Stranger: | Hate Motivated: | Loc Code: |
|---|---|---|---|---|---|
| COMMERCIAL | | | U | | |

| Date Report: | Incident Start: | Incident End: | Incident Location: |
|---|---|---|---|
| 6/10/2015 5:30:00 PM | 6/10/2015 5:30:00 PM | 6/10/2015 5:45:00 PM | 1600 Crescent Center Blvd Tucker GA |

### VICTIM

Name (Last, First Middle):   Moniker:   DOB:   Age:   Sex:   Race:   Ethnicity:

Address:   Home #:   Work #:   Cell #:   Email:

SSN:   Resident Status:   HGT:   WGT:   Hair Color:   Hair Style:   Hair Length:   Eye Color:   OLN #:   State:

Occupation:   Employer:   Address:   Employer Phone:

Victim Type:   Student: Yes ☐ No ☐   If Yes, Name of Victim's School   LEOKA Activity Type:   LEOKA Assignment Type:

Injuries: ☐ None ☐ Minor ☐ Internal ☐ Teeth ☐ Unconscious ☐ Lacerations ☐ Bones ☐ Other   Used: ☐ Drugs ☐ Alcohol ☐ Computer

SMTs:

| Relationship To Offenders: | (1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|---|
| | (6) | (7) | (8) | (9) | (10) |
| Offenses Involved: | (1) | (2) | (3) | (4) | (5) |
| | (6) | (7) | (8) | (9) | (10) |

### OFFENDER

| Name: | | Moniker: | DOB: | Age: | Sex: | Race: | Ethnicity: |
|---|---|---|---|---|---|---|---|
| Pettway, Willie | | | -1988 | 26 | M | B | |

| Address: | Home Phone: | Work Phone: | Cell Phone: | Email: |
|---|---|---|---|---|
| 8372 Roswell Rd F Atlanta GA 30315- | | | | |

| SSN: | Resident Status: | HGT: | WGT: | Hair Color: | Hair Style: | Hair Length: | Eye Color: | OLN #: | State: |
|---|---|---|---|---|---|---|---|---|---|
| | | | | BLACK | CURLY | MEDIUM | BROWN | | GA |

| Occupation: | Employer: | Address: | Employer Phone: |
|---|---|---|---|
| UNEMPLOYED | | | |

SMTs:

| | Offenses Involved: | |
|---|---|---|
| (1) 16-13-30 (3562) Vgcsa - possession - marijuana | 3562 | (2) |
| (3) 16-13-30 (3599) Vgcsa - possession schedule II | 3599 | (4) |
| (5) | | (6) |
| (7) | | (8) |
| (9) | | (10) |

WANTED ☐   WARRANT ☐   ARREST ☒   SUSPECT ARMED:   WEAPON:   Used: ☒ Drugs ☐ Alcohol ☐ Computer

TOTAL NUMBER ARRESTED: 1   ARREST AT OR NEAR OFFENSE SCENE: Yes ☒   No ☐

### PROPERTY

| | VEHICLES | | CURRENCY, NOTES, ETC | | JEWELRY, PREC. METALS | | FURS |
|---|---|---|---|---|---|---|---|
| STOLEN | $0.00 | | $0.00 | | $0.00 | | $0.00 |
| RECOVERED | $0.00 | | $0.00 | | $0.00 | | $0.00 |
| | CLOTHING | | OFFICE EQUIP. | | TV, RADIO, ETC | | HOUSEHOLD GOODS |
| STOLEN | $0.00 | | $0.00 | | $0.00 | | $0.00 |
| RECOVERED | $0.00 | | $0.00 | | $0.00 | | $0.00 |
| | FIREARMS | | CONSUMABLE GOODS | | LIVESTOCK | OTHER | TOTAL |
| STOLEN | $0.00 | | $0.00 | | $0.00 | $0.00 | $0.00 |
| RECOVERED | $0.00 | | $0.00 | | $0.00 | $0.00 | $0.00 |

### ADM.

GCIC ENTRY   ☐ WARRANT   ☐ MISSING PERSONS   ☐ VEHICLE   ☐ ARTICLE   ☐ BOAT   ☐ GUN   ☐ SECURITIES

### DRUGS

DID INVESTIGATION INDICATE THAT THIS INCIDENT WAS DRUG-RELATED? ☒ YES ☐ NO   ☐ 1 - Amphetamine   ☐ 2 - Barbiturate   ☐ 3 - Cocaine   ☐ 4 - Hallucinogen   ☐ 5 - Heroin

IF YES, PLEASE INDICATE THE TYPE OF DRUG(S) USED BY OFFENDER   ☒ 6 - Marijuana   ☐ 7 - Methamphetamine   ☒ 8 - Opium   ☐ 9 - Synthetic Narcotic   ☐ U - Unknown

### CLEAR

REQUIRED DATA FIELDS FOR CLEARANCE REPORT   ☐ CLEARED BY ARREST   ☐ EXCEPTIONALLY CLEARED   ☐ UNFOUNDED   DATE OF CLEARANCE   ☐ ADULT   ☐ JUVENILE

| REPORTING OFFICER | NUMBER | APPROVING OFFICER | NUMBER |
|---|---|---|---|
| Dejarnette d e | 3016 | | |

Plaintiff D.H. 0092

# DEKALB COUNTY POLICE DEPARTMENT
## GA0440200
### DRUG

Case #: 15-055855

| Drug Code/Description: | | Status: | | | QTY | Measure |
|---|---|---|---|---|---|---|
| 6    Marijuana | | R | | | 19 | GRAM |

☐ Buying   ☐ Manufacturing   ☐ Selling   ☐ Operating   ☒ Possessing   ☐ Importing

| Drug Code/Description: | | Status: | | | QTY | Measure |
|---|---|---|---|---|---|---|
| 8    Opium | | R | | | 5.5 | DOSAGE UNIT/ |

☐ Buying   ☐ Manufacturing   ☐ Selling   ☐ Operating   ☒ Possessing   ☐ Importing

| Drug Code/Description: | | Status: | | | QTY | Measure |
|---|---|---|---|---|---|---|
| 3    Cocaine | | R | | | 4.5 | GRAM |

☐ Buying   ☐ Manufacturing   ☐ Selling   ☐ Operating   ☐ Possessing   ☐ Importing

| Drug Code/Description: | | Status: | | | QTY | Measure |
|---|---|---|---|---|---|---|
| 7    Methamphetamine | | R | | | 1 | GRAM |

☐ Buying   ☐ Manufacturing   ☐ Selling   ☐ Operating   ☐ Possessing   ☐ Importing

| Drug Code/Description: | | Status: | | | QTY | Measure |
|---|---|---|---|---|---|---|
| | | | | | | |

☐ Buying   ☐ Manufacturing   ☐ Selling   ☐ Operating   ☐ Possessing   ☐ Importing

| Drug Code/Description: | | Status: | | | QTY | Measure |
|---|---|---|---|---|---|---|
| | | | | | | |

☐ Buying   ☐ Manufacturing   ☐ Selling   ☐ Operating   ☐ Possessing   ☐ Importing

| Drug Code/Description: | | Status: | | | QTY | Measure |
|---|---|---|---|---|---|---|
| | | | | | | |

☐ Buying   ☐ Manufacturing   ☐ Selling   ☐ Operating   ☐ Possessing   ☐ Importing

| Drug Code/Description: | | Status: | | | QTY | Measure |
|---|---|---|---|---|---|---|
| | | | | | | |

☐ Buying   ☐ Manufacturing   ☐ Selling   ☐ Operating   ☐ Possessing   ☐ Importing

| Drug Code/Description: | | Status: | | | QTY | Measure |
|---|---|---|---|---|---|---|
| | | | | | | |

☐ Buying   ☐ Manufacturing   ☐ Selling   ☐ Operating   ☐ Possessing   ☐ Importing

| Drug Code/Description: | | Status: | | | QTY | Measure |
|---|---|---|---|---|---|---|
| | | | | | | |

☐ Buying   ☐ Manufacturing   ☐ Selling   ☐ Operating   ☐ Possessing   ☐ Importing

| Drug Code/Description: | | Status: | | | QTY | Measure |
|---|---|---|---|---|---|---|
| | | | | | | |

☐ Buying   ☐ Manufacturing   ☐ Selling   ☐ Operating   ☐ Possessing   ☐ Importing

| Drug Code/Description: | | Status: | | | QTY | Measure |
|---|---|---|---|---|---|---|
| | | | | | | |

☐ Buying   ☐ Manufacturing   ☐ Selling   ☐ Operating   ☐ Possessing   ☐ Importing

| Drug Code/Description: | | Status: | | | QTY | Measure |
|---|---|---|---|---|---|---|
| | | | | | | |

☐ Buying   ☐ Manufacturing   ☐ Selling   ☐ Operating   ☐ Possessing   ☐ Importing

| Drug Code/Description: | | Status: | | | QTY | Measure |
|---|---|---|---|---|---|---|
| | | | | | | |

☐ Buying   ☐ Manufacturing   ☐ Selling   ☐ Operating   ☐ Possessing   ☐ Importing

Plaintiff D.H. 0092

# DEKALB COUNTY POLICE DEPARTMENT
## GA0440200
### NARRATIVE

Case #: 15-055855

| Officer ID/Name: 3016      Dejarnette d e | Date: | Approving Officer ID/Name: | Date: |
|---|---|---|---|

Title:       INITIAL REPORT

On 6/10/2015 while working in an undercover capacity at 1600 Crescent Center Blvd I Officer DeJarnette #3016 conducted surveillance in the rear of the location between the hours of 1600-1730. While in the rear of the location I observed several female coming and going from room #109. I observed a black male (later identified as Willie Pettway) exit the room and instruct the women on which room to proceed to at the Knights Inn across the street. Mr. Pettway appeared to specifically direct the women to room #100 at the Knights Inn. When the female that he directed over to the Knights Inn would enter the room another female would emerge from room #100 and walk back over to Mr. Pettway room at the Super 8. During my observation I noticed that there was a black male that would walk back and forth from room to room and also use a vehicle to transport the females to the rooms. This activity is consistent at this hotel with prostitution.

Later that day around 1730 North/Central Task Force and I conducted a knock and talk at room #109 at the Super 8. While knocking on the door I could hear a female asking "who is it". I responded "Dekalb County Police". I could hear several individuals in the room moving around. I then knocked again and the unknown female asked again "who is it". After about 2 minutes Mr. Pettway came to the door. Mr. Pettway advised us to "come in". After entering the room I was advised by the motel manager that he wanted them removed from the property. The manager said that there is an extremely large amount of traffic coming from the room and that they do not allow that.

While in the room the two females that were in there stated that did not have a room at the location and did not live in the area. Both females stated that they did not really know Mr. Pettway and were just hanging out in his room. Both females retrieved their property and exited the motel. I then notice the only property left in the motel was a small black leather bag. Mr. Pettway advised it did not belong to him and that he did not know who it belong to. While in the room I observed a large baggy of green leafy substance on the bathroom sink in a tissue box. The substance appeared to be individually packaged for sales. When I saw the substance I asked if it belong to Mr. Pettway and he nodded his head "yes". I then retrieved the substance and noticed that there were 5 white pills with the substance. The pills were identified as Xanax.

Mr. Pettway was then lodged in the Dekalb County Jail for VGCSA Possession with intent marijuana and VGCSA possession Xanax. The substance was placed in the Dekalb County property room to be sent to the GBI for positive ID.

Plaintiff D.H. 0092

# DEKALB COUNTY POLICE DEPARTMENT
## GA0440200
## INCIDENT REPORT

Case #
15-078319

| | | | | | |
|---|---|---|---|---|---|
| **Incident Type** | | | **Counts** | **Incident Code** | **Offense Jurisdiction** | **Arrest Jurisdiction** |
| 16-8-2 (2399) Theft by taking - free text | | | 1 | 2399 | COUNTY | |

**EVENT**

| Premise Type. | Weapon Type. | | Forcible | Stranger To Stranger | Hate Motivated | Loc Code |
|---|---|---|---|---|---|---|
| COMMERCIAL | | | U | U | | 240 |

| Date Report | Incident Start | Incident End | Incident Location |
|---|---|---|---|
| 8/10/2015 6:29:00 AM | 8/10/2015 4:15:00 AM | 8/10/2015 6:00:00 AM | 1600 CRESCENT CENTRE BLVD 209 TUCKER GA 30084- |

**VICTIM**

| Name (Last, First Middle) | | Moniker | DOB | Age | Sex | Race | Ethnicity |
|---|---|---|---|---|---|---|---|
| AUNG, KYAW M | | | 1983 | 32 | M | A | |

| Address | Home # | Work # | Cell # | Email |
|---|---|---|---|---|
| 751 N. INDIAN CREEK DR 507 CLARKSTON GA 300 | | | | |

| SSN. | Resident Status | HGT | WGT | Hair Color | Hair Style | Hair Length | Eye Color | OLN # | State |
|---|---|---|---|---|---|---|---|---|---|

| Occupation. | Employer | Address | Employer Phone |
|---|---|---|---|
| UNKNOWN OR NOT STA | | | |

| Victim Type | Student: | Yes No | If Yes, Name of Victim's School | LEOKA Activity Type | LEOKA Assignment Type |
|---|---|---|---|---|---|
| Individual | | ☐ ☑ | | | |

| Injuries: | None | Minor | Internal ☐ | Teeth | Unconscious ☐ | Lacerations | Bones | Other | Used | Drugs | Alcohol | Computer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

SMTs

| Relationship To Offenders. | (1) STRANGER | (2) | (3) | (4) | (5) |
|---|---|---|---|---|---|
| | (6) | (7) | (8) | (9) | (10) |

| Offenses Involved: | (1) 2399 | (2) | (3) | (4) | (5) |
|---|---|---|---|---|---|
| | (6) | (7) | (8) | (9) | (10) |

**OFFENDER**

| Name | Moniker | DOB | Age | Sex | Race | Ethnicity |
|---|---|---|---|---|---|---|
| UNKNOWN, UNKNOWN | | | 01 | 19 | F | B |

| Address | Home Phone | Work Phone | Cell Phone: | Email: |
|---|---|---|---|---|

| SSN. | Resident Status | HGT | WGT | Hair Color | Hair Style | Hair Length | Eye Color | OLN # | State |
|---|---|---|---|---|---|---|---|---|---|
| | | 508 | | BLACK | | | | | |

| Occupation. | Employer | Address | Employer Phone |
|---|---|---|---|
| UNKNOWN OR NOT STA | | | |

SMTs

| (1) 16-8-2 (2399) Theft by taking - free text | Offenses Involved | 2399 | (2) |
|---|---|---|---|
| (3) | | | (4) |
| (5) | | | (6) |
| (7) | | | (8) |
| (9) | | | (10) |

| WANTED: ☐ | WARRANT ☐ | ARREST ☐ | SUSPECT ARMED | WEAPON | Used ☐ | Drugs | Alcohol | Computer |
|---|---|---|---|---|---|---|---|---|

| TOTAL NUMBER ARRESTED | 0 | ARREST AT OR NEAR OFFENSE SCENE | Yes ☐ | No. ☒ |
|---|---|---|---|---|

**PROPERTY**

| | VEHICLES | CURRENCY, NOTES, ETC | JEWELRY, PREC. METALS | FURS |
|---|---|---|---|---|
| STOLEN | $0.00 | $0.00 | $0.00 | $0.00 |
| RECOVERED | $0.00 | $0.00 | $0.00 | $0.00 |
| | CLOTHING | OFFICE EQUIP. | TV, RADIO, ETC | HOUSEHOLD GOODS |
| STOLEN | $0.00 | $0.00 | $400.00 | $0.00 |
| RECOVERED | $0.00 | $0.00 | $0.00 | $0.00 |
| | FIREARMS | CONSUMABLE GOODS | LIVESTOCK | OTHER | TOTAL |
| STOLEN | $0.00 | $0.00 | $0.00 | $0.00 | $400.00 |
| RECOVERED | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**ADM.**

| GCIC ENTRY | ☐ WARRANT | ☐ MISSING PERSONS | ☐ VEHICLE | ☐ ARTICLE | ☐ BOAT | ☐ GUN | ☐ SECURITIES |
|---|---|---|---|---|---|---|---|

**DRUG**

| DID INVESTIGATION INDICATE THAT THIS INCIDENT WAS DRUG-RELATED? IF YES, PLEASE INDICATE THE TYPE OF DRUG(S) USED BY OFFENDER | ☐ YES ☒ NO | ☐ 1 - Amphetamine | ☐ 2 - Barbiturate | ☐ 3 - Cocaine | ☐ 4 - Hallucinogen | ☐ 5 - Heroin |
|---|---|---|---|---|---|---|
| | | ☐ 6 - Marijuana | ☐ 7 - Methamphetamine | ☐ 8 - Opium | ☐ 9 - Synthetic Narcotic | ☐ U - Unknown |

**CLEAR**

| REQUIRED DATA FIELDS FOR CLEARANCE REPORT | ☐ CLEARED BY ARREST | ☐ EXCEPTIONALLY CLEARED | ☐ UNFOUNDED | DATE OF CLEARANCE | ☐ ADULT | ☐ JUVENILE |
|---|---|---|---|---|---|---|

| REPORTING OFFICER | NUMBER | APPROVING OFFICER | NUMBER |
|---|---|---|---|
| Anderson I | 2403 | | |

Plaintiff D.H. 0085

# DEKALB COUNTY POLICE DEPARTMENT
## GA0440200
## ADDITIONAL OFFENDERS

Case #
15-078319

| Name | Moniker | DOB | Age | Sex | Race | Ethnicity |
|---|---|---|---|---|---|---|
| UNKNOWN, UNKNOWN | | | 01 | M | B | |

| Address | Home Phone | Work Phone | Cell Phone | Email |
|---|---|---|---|---|
| | | | | |

| SSN | Resident Status | HGT | WGT | Hair Color | Hair Style | Hair Length | Eye Color | OLN # | State |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

| Occupation | Employer | Address | Employer Phone |
|---|---|---|---|
| UNKNOWN OR NOT STATED | | | |

SMTs

**Offenses Involved**

| (1) 16-8-2 (2399) Theft by taking - free text | 2399 | (2) |
|---|---|---|
| (3) | | (4) |
| (5) | | (6) |
| (7) | | (8) |
| (9) | | (10) |

WANTED ☐   WARRANT ☐   ARREST ☐       SUSPECT ARMED       WEAPON       Used ☐   Drugs   Alcohol   Computer

DID INVESTIGATION INDICATE THAT THIS INCIDENT WAS DRUG-RELATED? IF YES, PLEASE INDICATE THE TYPE OF DRUG(S) USED BY OFFENDER    ☐ YES ☐ NO

☐ 1 - Amphetamine   ☐ 2 - Barbiturate   ☐ 3 - Cocaine   ☐ 4 - Hallucinogen   ☐ 5 - Heroin
☐ 6 - Marijuana   ☐ 7 - Methamphetamine   ☐ 8 - Opium   ☐ 9 - Synthetic Narcotic   ☐ U - Unknown

| Name | Moniker | DOB | Age | Sex | Race | Ethnicity |
|---|---|---|---|---|---|---|
| UNKNOWN, UNKNOWN | | | 01 | M | B | |

| Address | Home Phone | Work Phone | Cell Phone | Email |
|---|---|---|---|---|
| | | | | |

| SSN | Resident Status | HGT | WGT | Hair Color | Hair Style | Hair Length | Eye Color | OLN # | State |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

| Occupation | Employer | Address | Employer Phone |
|---|---|---|---|
| | | | |

SMTs

**Offenses Involved**

| (1) 16-8-2 (2399) Theft by taking - free text | 2399 | (2) |
|---|---|---|
| (3) | | (4) |
| (5) | | (6) |
| (7) | | (8) |
| (9) | | (10) |

WANTED ☐   WARRANT ☐   ARREST ☐       SUSPECT ARMED       WEAPON       Used ☐   Drugs   Alcohol   Computer

DID INVESTIGATION INDICATE THAT THIS INCIDENT WAS DRUG-RELATED? IF YES, PLEASE INDICATE THE TYPE OF DRUG(S) USED BY OFFENDER    ☐ YES ☐ NO

☐ 1 - Amphetamine   ☐ 2 - Barbiturate   ☐ 3 - Cocaine   ☐ 4 - Hallucinogen   ☐ 5 - Heroin
☐ 6 - Marijuana   ☐ 7 - Methamphetamine   ☐ 8 - Opium   ☐ 9 - Synthetic Narcotic   ☐ U - Unknown

| Name | Moniker | DOB | Age | Sex | Race | Ethnicity |
|---|---|---|---|---|---|---|
| UNKNOWN, UNKNOWN | | | 01 | M | B | |

| Address | Home Phone | Work Phone | Cell Phone | Email |
|---|---|---|---|---|
| | | | | |

| SSN | Resident Status | HGT | WGT | Hair Color | Hair Style | Hair Length | Eye Color | OLN # | State |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

| Occupation | Employer | Address | Employer Phone |
|---|---|---|---|
| UNKNOWN OR NOT STATED | | | |

SMTs

**Offenses Involved**

| (1) | | (2) |
|---|---|---|
| (3) 16-8-2 (2399) Theft by taking - free text | 2399 | (4) |
| (5) | | (6) |
| (7) | | (8) |
| (9) | | (10) |

WANTED ☐   WARRANT ☐   ARREST ☐       SUSPECT ARMED       WEAPON       Used ☐   Drugs   Alcohol   Computer

DID INVESTIGATION INDICATE THAT THIS INCIDENT WAS DRUG-RELATED? IF YES, PLEASE INDICATE THE TYPE OF DRUG(S) USED BY OFFENDER    ☐ YES ☐ NO

☐ 1 - Amphetamine   ☐ 2 - Barbiturate   ☐ 3 - Cocaine   ☐ 4 - Hallucinogen   ☐ 5 - Heroin
☐ 6 - Marijuana   ☐ 7 - Methamphetamine   ☐ 8 - Opium   ☐ 9 - Synthetic Narcotic   ☐ U - Unknown

Plaintiff D.H. 0085

# DEKALB COUNTY POLICE DEPARTMENT
## GA0440200
## INCIDENT PROPERTY

Case #:
15-078319

| Class | Description | Status |
|---|---|---|
| G | Tv, radio, etc. | S |

| Make: | Model: | Serial: |
|---|---|---|
| SAMSUNG | | |

| Property Location: | QTY | Value: | UCR Code |
|---|---|---|---|
| SUSPECT | 1 | $400.00 | 2399 |

| Related To: | Date Recovered | Recovery Code | Jurisdiction Stolen | Jurisdiction Recovered |
|---|---|---|---|---|
| AUNG, KYAW M | | 2 | | |

| Class | Description | Status |
|---|---|---|
| | | |

| Make | Model | Serial |
|---|---|---|
| | | |

| Property Location | QTY | Value | UCR Code |
|---|---|---|---|
| | | | |

| Related To | Date Recovered | Recovery Code | Jurisdiction Stolen | Jurisdiction Recovered |
|---|---|---|---|---|
| | | | | |

| Class | Description | Status |
|---|---|---|
| | | |

| Make | Model | Serial |
|---|---|---|
| | | |

| Property Location | QTY | Value | UCR Code |
|---|---|---|---|
| | | | |

| Related To | Date Recovered | Recovery Code | Jurisdiction Stolen | Jurisdiction Recovered |
|---|---|---|---|---|
| | | | | |

| Class | Description | Status |
|---|---|---|
| | | |

| Make | Model | Serial |
|---|---|---|
| | | |

| Property Location | QTY | Value | UCR Code |
|---|---|---|---|
| | | | |

| Related To | Date Recovered | Recovery Code | Jurisdiction Stolen | Jurisdiction Recovered |
|---|---|---|---|---|
| | | | | |

| Class | Description | Status |
|---|---|---|
| | | |

| Make | Model | Serial |
|---|---|---|
| | | |

| Property Location | QTY | Value | UCR Code |
|---|---|---|---|
| | | | |

| Related To | Date Recovered | Recovery Code | Jurisdiction Stolen | Jurisdiction Recovered |
|---|---|---|---|---|
| | | | | |

| Class | Description | Status |
|---|---|---|
| | | |

| Make | Model | Serial |
|---|---|---|
| | | |

| Property Location | QTY | Value | UCR Code |
|---|---|---|---|
| | | | |

| Related To | Date Recovered | Recovery Code | Jurisdiction Stolen | Jurisdiction Recovered |
|---|---|---|---|---|
| | | | | |

| Class | Description | Status |
|---|---|---|
| | | |

| Make | Model | Serial |
|---|---|---|
| | | |

| Property Location | QTY | Value | UCR Code |
|---|---|---|---|
| | | | |

| Related To | Date Recovered | Recovery Code | Jurisdiction Stolen | Jurisdiction Recovered |
|---|---|---|---|---|
| | | | | |

| Class | Description | Status |
|---|---|---|
| | | |

| Make | Model | Serial |
|---|---|---|
| | | |

| Property Location | QTY | Value | UCR Code |
|---|---|---|---|
| | | | |

| Related To | Date Recovered | Recovery Code | Jurisdiction Stolen | Jurisdiction Recovered |
|---|---|---|---|---|
| | | | | |

Plaintiff D.H. 0085

# DEKALB COUNTY POLICE DEPARTMENT
## GA0440200
## OTHER PERSONS

Case #
15-078319

| Involvement Type | Name (Last, First, Middle) | | | | | Moniker | | SSN | |
|---|---|---|---|---|---|---|---|---|---|
| OTHER | PATEL RAJENRAKUMAR | | | | | | | | |

| Address | | | | | | Home # | Cell # | Work # | |
|---|---|---|---|---|---|---|---|---|---|
| 1600 CRESCENT CENTRE BLVD TUCKER GA 30084- | | | | | | | | | |

| DOB: | Age | Sex | Race | Ethnicity | Resident Status | Hair Color | Eye Color | HGT | WGT |
|---|---|---|---|---|---|---|---|---|---|
| 1951 | 64 | M | W | | | | | | |

| SMTs: | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

| Email | | OLN # | | | | State | Used | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Drugs | Alcohol | Computer |

| Occupation | | Employer/School | | Address | | | | Employer Phone | |
|---|---|---|---|---|---|---|---|---|---|

| Involvement Type | Name (Last, First Middle) | | | | | Moniker | | SSN | |
|---|---|---|---|---|---|---|---|---|---|

| Address | | | | | | Home # | Cell # | Work # | |
|---|---|---|---|---|---|---|---|---|---|

| DOB | Age | Sex | Race | Ethnicity | Resident Status | Hair Color | Eye Color | HGT | WGT |
|---|---|---|---|---|---|---|---|---|---|

| SMTs | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|

| Email | | OLN # | | | | State | Used | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Drugs | Alcohol | Computer |

| Occupation | | Employer/School | | Address | | | | Employer Phone | |
|---|---|---|---|---|---|---|---|---|---|

| Involvement Type | Name (Last, First Middle) | | | | | Moniker | | SSN | |
|---|---|---|---|---|---|---|---|---|---|

| Address | | | | | | Home # | Cell # | Work # | |
|---|---|---|---|---|---|---|---|---|---|

| DOB: | Age: | Sex: | Race | Ethnicity | Resident Status | Hair Color | Eye Color | HGT | WGT |
|---|---|---|---|---|---|---|---|---|---|

| SMTs | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|

| Email: | | OLN # | | | | State | Used | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Drugs | Alcohol | Computer |

| Occupation: | | Employer/School | | Address: | | | | Employer Phone | |
|---|---|---|---|---|---|---|---|---|---|

| Involvement Type | Name (Last, First Middle) | | | | | Moniker | | SSN | |
|---|---|---|---|---|---|---|---|---|---|

| Address | | | | | | Home # | Cell # | Work # | |
|---|---|---|---|---|---|---|---|---|---|

| DOB | Age | Sex | Race: | Ethnicity | Resident Status | Hair Color | Eye Color | HGT | WGT |
|---|---|---|---|---|---|---|---|---|---|

| SMTs: | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|

| Email | | OLN # | | | | State | Used | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Drugs | Alcohol | Computer |

| Occupation | | Employer/School | | Address: | | | | Employer Phone | |
|---|---|---|---|---|---|---|---|---|---|

| Involvement Type | Name (Last, First Middle) | | | | | Moniker | | SSN | |
|---|---|---|---|---|---|---|---|---|---|

| Address | | | | | | Home #: | Cell # | Work # | |
|---|---|---|---|---|---|---|---|---|---|

| DOB: | Age: | Sex: | Race: | Ethnicity | Resident Status | Hair Color | Eye Color | HGT | WGT |
|---|---|---|---|---|---|---|---|---|---|

| SMTs: | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|

| Email: | | OLN # | | | | State: | Used | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Drugs | Alcohol | Computer |

| Occupation: | | Employer/School: | | Address | | | | Employer Phone | |
|---|---|---|---|---|---|---|---|---|---|

Plaintiff D.H. 0086

DEKALB COUNTY POLICE DEPARTMENT
GA0440200
NARRATIVE

Case #:
15-078319

| Officer ID/Name. | | Date | Approving Officer ID/Name | | Date. |
|---|---|---|---|---|---|
| 2403 | Anderson I | 8/10/2015 6:29:00 AM | | | |

| Title | |
|---|---|
| INITIAL REPORT | |

On 06/29/2015 at 0629 hours I was dispatched to a Theft at 1600 Crescent Centre Blvd (Motel 8). Upon my arrival, I met with the complainant/victim (Kyaw Aung) who stated that he heard a knock on the door to room #209 that he resided for the night. Mr. Aung then opened the door and a black female (suspect) along with three other black males entered into his room. Mr. Aung stated that the black males then sat on his bed and began drinking beer. One of the males then asked if he wanted to have sex with the female and it would cost him $100.00. Shortly after, the female and all three males left his room and stole his Samsung Galaxy 4 cellphone. I looked at the video footage and it displayed Mr. Aung arriving at the motel with another male at approximately 0423 hours getting a room. The motel clerk (Mr. Patel) stated that the black male who was with Mr. Aung asked for two room keys. The video footage displayed several people coming in and out of room #209 and also displaying Mr. Aung standing on the balcony with the suspects and walking back inside the room.

I then asked Mr. Aung why was he in the area, and he stated that he was out drinking alcoholic beverages with his friend (unknown name). Shortly after, his friend dropped him off at the Citgo gas station at approximately 2200 hours to sleep near the located in the gas station, and when he got tired he decided to get a room at Motel 8. This officer noticed Mr. Aung appeared to be intoxicated, Mr. Aung had a slur in his speech and this officer smelled a alcoholic beverage on the victim's person. Mr. Aung stated after he noticed his cellphone was stolen, he attempted to call 911 from the phone his room, but the phone was not working properly so he grabbed the phone and took it to the front office and threw on the ground outside of the office damaging the phone. The motel clerk then called 911. Mr. Aung was not able to provide a description of the males suspects.

Plaintiff D.H. 0086